**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 19-CR-80181-RUIZ/REINHART**

**UNITED STATES OF AMERICA**

**v.**

**MINAL PATEL, a/k/a "Minalkumar Patel,"**

　　　　　**Defendant.**
_____/

**GOVERNMENT'S EXHIBIT LIST**

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | 1 - Counts | |
| 2 | | | | | Count 2: Claim Submitted for V.H. |
| 3 | | | | | Count 3: Claim Submitted for E.G. |
| 4 | | | | | Count 4: Claim Submitted for H.K. |
| 6 | | | | | Count 6: Payment from LabSolutions to Brett Hirsch |
| 7 | | | | | Count 7: Payment from LabSolutions to Brett Hirsch |
| 8 | | | | | Count 8: Payment from LabSolutions to XGEN Marketing |
| 9 | | | | | Count 9: Payment from LabSolutions to XGEN Marketing |
| | | | | 100 – Summary Exhibits | |
| 101 | | | | | Medicare Contractor Regions: 2016 to 2019 |
| 102 | | | | | Part B Beneficiary Distribution by State |
| 103 | | | | | Referring Provider Distribution by State |
| 104 | | | | | Total Billed & Paid (Parts B & C) |
| 105 | | | | | Total Billed (Parts B & C) by Service Date |
| 106 | | | | | CGx Billed & Paid (Part B) by Practice Location |
| 107 | | | | | Top Procedure Codes Part B (Billed > $1M) |
| 108 | | | | | Top 10 CGX Procedure Codes Part B |
| 109 | | | | | CGx Criteria |
| 110 | | | | | Tier 2 CGx Criteria |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 111 | | | | | PGx Criteria |
| 112 | | | | | Total Billed (Part B & C) by Test |
| 113 | | | | | CGx Tests Billed (Part B) |
| 114 | | | | | Tests Billed For Beneficiaries with at Least One CGX Test (Part B) |
| 115 | | | | | Diagnosis Codes for CGx Tests – Part B |
| 116 | | | | | Summary of CGx Procedure Codes |
| 117 | | | | | Top 25 Referring Physicians (Part B) |
| 118 | | | | | Referring Provider: Sargon Audisho (Part B) |
| 119 | | | | | Referring Provider: Huan Tsai (Part B) |
| 120 | | | | | Summary of Patient Requisition Forms Analyzed |
| 121 | | | | | Summary of Tests Ordered in Sample Requisition Form Analysis |
| 122A | | | | | LabSolutions Inc – Sources of Funds January 2017 to August 2019 |
| 122B | | | | | LabSolutions Inc – Uses of Funds January 2017 to August 2019 |
| 123 | | | | | Flow of Funds through Minal Patel Entities |
| 124 | | | | | Payments to Select Marketers January 2017 to August 2019 |
| 125 | | | | | Summary of Payments through XGEN and BBAR |
| 126 | | | | | Payments to Minal Patel |
| 127 | | | | | Flow of Medicare Funds from Lab Solutions to Minal Patel January 2017 to April 2019 |
| 128 | | | | | Ferrari Payment January 2018 to August 2018 |
| 129 | | | | | Hennessy Jaguar Land Rover Payment March 2019 to May 2019 |
| 130 | | | | | Summary of Q Health Referrals |
| 131 | | | | | Summary of Patel Calls with Select Persons |
| 132 | | | | | Summary of Patel Calls with Ramamurthy |
| 133 | | | | | Summary of Patel Calls with Griner |
| 134 | | | | | Summary of Patel Calls with Hirsch |
| 135 | | | | | Summary of Patel Calls with Sporn |
| 136 | | | | | Summary of Patel Calls with Hyman |
| 137 | | | | | LabSolutions American Express Transactions |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 138 | | | | | Summary of Patel Movement of Funds |
| 139 | | | | | Patel Signature Cards |
| 140 | | | | | LabSolutions Payments to Select Individuals |
| 141 | | | | | LabSolutions Payment to Bernadette Wildemore |
| 142 | | | | | Summary of Payments to Hemangini Jariwala |
| 143 | | | | | Summary of Payments to Janice Rinsky |
| 144 | | | | | Summary of Payments to Jon Berarducci |
| 145 | | | | | Summary of Payments to Jonathan Hayes |
| 146 | | | | | Summary of Payments to Stacey Adair |
| 147 | | | | | Summary of Payments to Tushar Narrotam |
| 148 | | | | | Summary of Referrals by Select Providers |
| 149 | | | | | Summary of MyOnCallDoc Billing Reports |
| 150 | | | | | White Medical and Mediverse Transaction Summary |
| 151 | | | | | XGEN Transaction Summary |
| 152 | | | | | LabServices Transaction Summary |
| 153 | | | | | ePay Transaction Summary |
| 154 | | | | | Hirsch Transaction Summary |
| 155 | | | | | MediPak Transaction Summary |
| 156 | | | | | McKeon and Dinnen to Telemeds and Telemarketers |
| 157 | | | | | Composite of Payments from LabSolutions to Hirsch |
| 158 | | | | | Composite of Payments from LabSolutions to XGEN |
| 159 | | | | | Composite of Payments from LabSolutions to MediPak |
| 200 – Medicare Data & Records | | | | | |
| 201A | | | | | 2017 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2017.xlsx) |
| 201B | | | | | 2018 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2018.xlsx) |
| 201C | | | | | January 1 - September 6, 2019 LabSolutions Medicare Part B Billing Data (3309102019003 LABSOLUTIONS LLC Part B 2019.xlsx) |
| 201D | | | | | Certificate of Authenticity for Exhibits 201A-C (HLX_03-00000113) |
| 202A | | | | | 2017-19 LabSolutions Aetna Medicare Part C Billing Data (20193909 SPM HHS-OIG.xlsx) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 202B | | | | | Aetna Medicare Part C Billing Data Certificate of Authenticity (HLX_03-00000116) |
| 203A | | | | | 2017-19 LabSolutions  Humana Medicare Part C Billing Data (Claims Data.xlsx) |
| 203B | | | | | Humana Medicare Part C Billing Data Certificate of Authenticity (HLX_03_00000117) |
| 204A | | | | | 2017-19 LabSolutions Optum Medicare Part C Billing Data (United 963042.xlsx) |
| 204B | | | | | Optum Certificate of Authenticity (HLX_41_0000005511 - 512) |
| 205A | | | | | 2017-19 LabSolutions WellCare Medicare Part C Billing Data (Lab Claims 1.1.17-10.2.19.xlsx) |
| 205B | | | | | WellCare Medicare Part C Billing Data Certificate of Authenticity (HLX_03-00000119) |
| 206A | | | | | Claims Data for Count Beneficiaries  (3310062022016 ALOB - 3 Beneficiaries.xlsx) |
| 206B | | | | | Letter Certifying Claims Data for Count Beneficiaries (Partial Letter.pdf) |
| 207A | | | | | 3307262021009 21 Providers - DME Referring.xlsx |
| 207B | | | | | 3307262021009 21 Providers - HHA Attending.xlsx |
| 207C | | | | | 3307262021009 21 Providers - Part A Attending.xlsx |
| 207D | | | | | 3307262021009 21 Providers - Part B Referring 2017-2018.xlsx |
| 207E | | | | | 3307262021009 21 Providers - Part B Referring 2019-2021.xlsx |
| 207F | | | | | 3307262021009 21 Providers - Part B Rendering.xlsx |
| 207G | | | | | *Intentionally Left Blank* |
| 208A | | | | | 2017 LabSolutions, LLC Part B Data with No Prior Relationship Analysis |
| 208B | | | | | 2018 LabSolutions, LLC Part B Data with No Prior Relationship Analysis |
| 208C | | | | | 2019 LabSolutions, LLC Part B Data with No Prior Relationship Analysis |
| 208D | | | | | Declaration by Custodian of Records (HLX_41_0000005470) |
| 209A | | | | | 2014-01-02, LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000287-346) (1275971707 - 85B - INITIAL ENROLLMENT - 10... |
| 209B | | | | | 2014-01-09, Letter from CMS to LabSolutions re Receipt of Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000271) (1275971707 - 85B - INITIAL ENROLLMENT 1.1.pdf) |
| 209C | | | | | 2014-02-19, Email from Cahaba to LabSolutions re Missing Application Fee Payment - LabSolutions CMS-855B (Cahaba) (HLX_04-00000284) (1275971707 - 85B - INITIAL ENROLLMENT 1.7.pdf) |
| 209D | | | | | 2014-03-19, Letter from CMS to LabSolutions Rejecting Initial Medicare Enrollment for Failure to Submit Application Fee (Cahaba) (HLX-04-00000285 - 286) (1275971707 - 85B - INITIAL ENROLLMENT 1.8.pdf) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 209E | | | | | 2014-03-20, Email from LabSolutions to Cahaba re Proof of Payment for Medicare Enrollment Application + Attached Proof of Payment (HLX_04-00000276-278) (1275971707 - 85B - INITIAL ENROLLMENT 1.4.pdf; 1275971707 - 85B - INITIAL ENROLLMENT 1.5.pdf) |
| 209F | | | | | 2014-03-25, Site Visit Report for LabSolutions (Cahaba) (HLX_04-00000279-283) (1275971707 INITIAL ENROLLMENT 1.6.pdf) |
| 209G | | | | | 2014-04-08, Letter from CMS to LabSolutions Approving Medicare Enrollment Form 855B  - LabSolutions CMS-855B (Cahaba) (HLX_04-00000272-274) (1275971707 - 85B - INITIAL ENROLLMENT 1.2.pdf) |
| 209H | | | | | 2014-04-08, Letter from CMS to LabSolutions re Medicare Payment Cycles (Cahaba) (HLX_04-00000275) (12575971707 - 85B - INITIAL ENROLLMENT 1.3.pdf) |
| 210A | | | | | 2014-07-10, Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000355-406) (1275971707 - 85C 1.pdf) |
| 210B | | | | | 2014-07-17, Letter from CMS to LabSolutions Approving Amended Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000347) (1275971707 - 85C 1.1.pdf) |
| 211 | | | | | 2014-10-08, Site Verification Report (Cahaba) (HLX_04-00000350-354) (1275971707 - 85C 1.3.pdf) |
| 212A | | | | | 2014-10-22, Second Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000407-428) (1275971707 - 85C 2.pdf) |
| 212B | | | | | 2014-10-22, Letter from CMS to LabSolutions  re Second Amended LabSolutions CMS-855B (Cahaba) (HLX_04-00000348-349) (1275971707 - 85C 1.2.pdf) |
| 213A | | | | | 2015-06-05, Third Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000520-542) (1275971707 - 85C 5.pdf) |
| 213B | | | | | 2015-06-23, Letter from CMS to LabSolutions Confirming Receipt of Third Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000514) (1275971707 - 85C 5.3.pdf) |
| 213C | | | | | 2015-10-22, Letter from CMS to LabSolutions Rejecting Third Amended LabSolutions Medicare Enrollment for Failure to Submit Requested IRS Information  (Cahaba) (HLX_04-00000509-510) (1275971707 - 85C 5.1.pdf) |
| 213D | | | | | 2015-10-22, LabSolutions EFT Agreement (Cahaba) (HLX_04-00000511-513) (1275971707 - 85C 5.2 - EFT.pdf) |
| 213E | | | | | 2015-10-22, Letter from CMS to LabSolutions Confirming Receipt of EFT Application (Cahaba) (HLX_04-00000515) (1275971707 - 85C 5.4 - EFT.pdf) |
| 213F | | | | | 2015-10-23, Letter from CMS to LabSolutions Confirming Payment Cycle (Cahaba) (HLX_04-00000516) (1275971707 - 85C 5.5 - EFT.pdf) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 214A | | | | | 2016-02-22, Fourth Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000434-483) (1275971707 - 85C 3.pdf) |
| 214B | | | | | 2016-02-24, Letter from CMS to LabSolutions Confirming Receipt of Fourth Amended LabSolutions Medicare Application Form 855B (Cahaba) (HLX_04-00000429) (1275971707 - 85C 3.1.pdf) |
| 214C | | | | | 2016-02-26, Letter from CMS to LabSolutions Requesting Additional Information on Fourth Amended LabSolutions Medicare Application (Cahaba) (HLX_04-00000430-431) (1275971707 - 85C 3.2.pdf) |
| 214D | | | | | 2016-03-30, Letter from CMS to LabSolutions Rejecting Fourth Amended Medicare Enrollment Application (Cahaba) (HLX_04-00000432) (12575971707 - 85C 3.3.pdf) |
| 215 | | | | | 2016-04-19, Fifth Amended LabSolutions Medicare Enrollment Form 855B (Cahaba) (HLX_04-00000484-508) (1275971707 - 85C 4.pdf) |
| 216A | | | | | 2018-03-08, Electronic Medicare Enrollment Application for LabSolutions (HLX_04-00000547-555) (1275971707 - 85CW 1.pdf) |
| 216B | | | | | 2018-03-08, Supporting Documentation for LabSolutions Updated Medicare Enrollment Form 855B (HLX_04-00000544-546) (1275971707 - 85CW 1.2.pdf) |
| 216C | | | | | 2018-04-13, Letter from Palmetto GBA to LabSolutions Confirming Receipt of Updated Medicare Enrollment Form 855B (HLX_04-00000543) (1275971707 - 85CW 1.1.pdf) |
| 217A | | | | | 2018-09-04, LabSolutions Electronic Medicare Enrollment Application Form 855B for Pennsylvania Location (Novitas) (LAB SOLUTIONS LLC - 855B ADR.pdf) (HLX_04-00000640-646) |
| 217B | | | | | 2018-09-04, Supporting Documentation - Lab Permit (HLX_04-00000557-561) (LAB SOLUTIONS LLC - lab permit.pdf) |
| 217C | | | | | 2018-09-04, Supporting Documentation - Lab Permits Continued (HLX_04-00000562-566) (LAB SOLUTIONS LLC - lab permits cont.pdf) |
| 217D | | | | | 2018-09-04, Supporting Documentation - Reference Lab Certification; Certificate of Registration; Certificate of Compliance; Taxpayer ID (HLX_04-00000567-589) (LAB SOLUTIONS LLC - lab questionnaire and clia.pdf) |
| 217E | | | | | 2018-09-04 - Supporting Documentation - Voided Check (HLX_04-00000599) (LAB SOLUTIONS LLC - voided check.pdf) |
| 217F | | | | | 2018-09-19, Letter from Novitas to LabSolutions re Participating Provider Agreement (HLX_04-00000623-625) (Lab Solutions LLC - development2.pdf) |
| 217G | | | | | 2018-09-11, Site Survey Report (HLX_04-00000592-596) (LAB SOLUTIONS LLC - site visit.pdf) |
| 217H | | | | | 2018-09-27, Medicare Participating Supplier Agreement (HLX_04-00000590-591) (LAB SOLUTIONS LLC - med par.pdf) |
| 217I | | | | | 2018-10-02, Updated Medicare Participating Supplier Agreement (HLX_04-00000597-598) (LAB SOLUTIONS LLC - updated med par.pdf) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 217J | | | | | 2018-10-02, Letter from Novitas to LabSolutions re Approval of Medicare Enrollment Application for Pennsylvania Location (HLX_04-00000600-604) (Lab Solutions LLC - approval letter.pdf) |
| 218 | | | | | Composite of Letters from Novitas to LabSolutions re Verifications of Services Billed (HLX_23-0000000485-486; HLX_23-0000000546-547; HLX_23-0000000561-562; HLX_23-0000000596-600; HLX_23-0000000605-615; HLX_23-0000000643-644) (8-QQZ9ME0 Letter to provider - Record request.docx.pdf;  8-RSZQ0OP Letter to provider - Record request.pdf; 8-RUAQVSU Letter to provider - Record request.docx.pdf; 8-SP9MA22 Prov Ltr BIU.pdf; 8-SpIQGYI faxed records from provider.pdf; 8-SQA1FKD Letter to provider - Record request.docx.pdf) |
| 219A | | | | | 2019-05-22, Response from LabSolutions to Verification of Services (HLX_23-0000000777-818) (PROVIDER DOCS (5).pdf) |
| 219B | | | | | 2019-05-23, Response from LabSolutions to Verification of Services (HLX_23-0000000819-830) (PROVIDER DOCS (7).pdf) |
| 219C | | | | | 2019-05-23, Response from LabSolutions to Verification of Services (HLX_23-0000000831-844) (PROVIDER DOCS.pdf) |
| 219D | | | | | 2019-05-28, Response from LabSolutions to Verification of Services (HLX_23-0000000763-776)  (PROVIDER DOCS (1).pdf) |
| 219E | | | | | 2019-06-10, Response from LabSolutions to Verification of Services (HLX_23-0000000845-858) (PROVIDER FAX.pdf) |
| 220 | | | | | 2014-11-25, Georgia Pain & Wellness Medicare Enrollment Form 855B (HLX_04-0000065-70) (CI 1.pdf) |
| 221A | | | | | 2011-04-26, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000186-188) (IE 1.1.pdf) |
| 221B | | | | | 2011-04-26, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000195-208) (IE 1.pdf) |
| 221C | | | | | 2011-04-13, Hapeville Medical Center Enrollment Form 855B (HLX_04-00000211-270) (IE 2.pdf) |
| 222A | | | | | 42 U.S.C. § 1395y (effective 04.16.2015 to 12.12.2016) (HLX_34-0000000073-100) |
| 222B | | | | | 42 U.S.C. § 1395y (effective 12.13.2016 to 10.23.2018) (HLX_34-0000000101-128) |
| 222C | | | | | 42 U.S.C. § 1395y (effective 10.24.2018 to 12.10.2020) (HLX_34-0000000129-156) |
| 223A | | | | | 42 U.S.C. § 1395x (effective 12.13.2016 to 02.08.2018) (HLX_35_0000000071-139) |
| 223B | | | | | 42 U.S.C. § 1395x (effective 02.09.2018 to 10.23.2018) (HLX_35_0000000140-208) |
| 223C | | | | | 42 U.S.C. § 1395x (effective 10.24.2018 to 03.26.2020) (HLX_35_0000000001-070) |
| 224A | | | | | 42 C.F.R. § 410.32 (effective 01.01.2013 to 12.31.2018) (HLX_34-0000000001-006) |
| 224B | | | | | 42 C.F.R. § 410.32 (effective 01.01.2019 to 03.302020) (HLX_34-0000000007-012) |
| 225A | | | | | 42 C.F.R. § 411.15 (effective 01.01.2015 to 09.30.2017) (HLX_34-0000000023-031) |
| 225B | | | | | 42 C.F.R. § 411.15 (effective 10.01.2017 to 09.30.2018) (HLX_34-0000000032-040) |
| 225C | | | | | 42 C.F.R. § 411.15 (effective 10.01.2018 to 11.01.2020) (HLX_34-0000000041-049) |
| 226A | | | | | 42 C.F.R. § 410.78 (effective 01.01.2016 to 12.31.2018) (HLX_34-0000000013-017) |
| 226B | | | | | 42 C.F.R. § 410.78 (effective 01.01.2019 to 03.30.2020) (HLX_34-0000000018-022) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 227A | | | | | 42 C.F.R. § 414.65 (effective 01.01.2014 to 12.31.2018) (HLX_34-0000000050-052) |
| 227B | | | | | 42 C.F.R. § 414.65 (effective 01.01.2019)  (HLX_34-0000000053-054) |
| 228A | | | | | 2016-01-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228B | | | | | 2016-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228C | | | | | 2016-12-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228D | | | | | 2017-01-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228E | | | | | 2017-02-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228F | | | | | 2017-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228G | | | | | 2017-12-14,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228H | | | | | 2018-01-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228I | | | | | 2018-03-08,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228J | | | | | 2018-10-01,  Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228K | | | | | 2019-01-01, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 228L | | | | | 2019-05-30, Local Coverage Determination (LCD): Biomarkers Overview  (L35062) |
| 229A | | | | | 2016-01-22, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229B | | | | | 2016-10-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229C | | | | | 2016-12-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229D | | | | | 2017-01-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229E | | | | | 2017-02-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229F | | | | | 2017-02-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229G | | | | | 2017-08-10, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229H | | | | | 2017-10-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229I | | | | | 2017-11-09, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229J | | | | | 2018-01-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229K | | | | | 2018-03-08, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229L | | | | | 2018-07-26, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229M | | | | | 2018-10-04, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229N | | | | | 2019-01-01, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 229O | | | | | 2019-04-04, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 229P | | | | | 2019-06-13, Local Coverage Determination (LCD):  Biomarkers for Oncology (L35396) |
| 230A | | | | | 2016-02-15, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230B | | | | | 2017-08-31, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230C | | | | | 2017-10-26, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230D | | | | | 2017-11-02, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230E | | | | | 2017-11-30, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230F | | | | | 2018-01-01, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230G | | | | | 2018-01-29, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230H | | | | | 2018-02-26, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230I | | | | | 2018-07-12,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230J | | | | | 2018-08-09, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230K | | | | | 2018-08-23, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230L | | | | | 2018-11-22,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 230M | | | | | 2019-01-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36082) |
| 231A | | | | | 2016-12-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231B | | | | | 2018-01-01,  Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231C | | | | | 2018-05-18, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231D | | | | | 2019-01-01, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 231E | | | | | 2019-05-30, Local Coverage Determination (LCD): BRCA1 and BRCA2 Genetic Testing (L36715) |
| 232A | | | | | 2016-03-31, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232B | | | | | 2016-10-13, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232C | | | | | 2016-12-15, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232D | | | | | 2018-02-26, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232E | | | | | 2018-09-03, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232F | | | | | 2018-09-03, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232G | | | | | 2018-09-03, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |
| 232H | | | | | 2018-09-03, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35024) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 233A | | | | | 2015-10-01, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35553) |
| 233B | | | | | 2018-01-29, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35553) |
| 233C | | | | | 2018-01-29, Local Coverage Determination (LCD):  Genetic Testing for Lynch Syndrome (L35553) |
| 234A | | | | | 2016-04-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234B | | | | | 2016-06-20, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234C | | | | | 2017-01-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234D | | | | | 2017-04-20, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234E | | | | | 2017-10-02, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234F | | | | | 2018-01-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234G | | | | | 2018-01-29, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234H | | | | | 2018-02-26, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234I | | | | | 2018-04-05, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234J | | | | | 2018-06-21, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234K | | | | | 2018-07-26, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234L | | | | | 2018-10-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234M | | | | | 2019-01-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234N | | | | | 2019-01-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 234O | | | | | 2019-01-01, Local Coverage Determination (LCD):  Molecular Diagnostic Tests (L35025) |
| 235A | | | | | 2015-10-01, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235B | | | | | 2016-07-08, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235C | | | | | 2017-03-03, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235D | | | | | 2017-06-01, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235E | | | | | 2017-10-01, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235F | | | | | 2017-12-14, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235G | | | | | 2018-01-29, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235H | | | | | 2018-02-26, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235I | | | | | 2018-10-01, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |
| 235J | | | | | 2018-10-01, Local Coverage Determination (LCD):  CYPC19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35072) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 236A | | | | | 2016-01-01, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |
| 236B | | | | | 2018-01-29, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |
| 236C | | | | | 2018-01-29, Local Coverage Determination (LCD) : CYP2C19, CYP2D6, CYP2C9, and VKORC1 Genetic Testing (L35660) |
| 237A | | | | | 2017-03-13, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 237B | | | | | 2017-07-13, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 237C | | | | | 2017-08-24, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 237D | | | | | 2018-01-29, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 237E | | | | | 2018-02-26, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 237F | | | | | 2018-03-08, Local Coverage Determination (LCD):  APC and MUTYH Gene Testing (L36827) |
| 238 | | | | | 2012-06-12, Officer of Inspector General, Department of Health and Human Services, Memorandum Report: Coverage and Payment for Genetic Laboratory Tests, OEI-07-09011 |
| 239 | | | | | Publication of OIG Compliance Program Guidance for Clinical Laboratories, 63 FR 45076-03 (HLX_34_0000005778 - 79) |
| 240 | | | | | OIG Advisory Opinion 98-10 |
| 241 | | | | | OIG Special Fraud Alert:  Laboratory Payments to Referring Physicians (2014) |
| 242 | | | | | OIG Special Fraud Alert:  Telemarketing by Durable Medical Equipment Suppliers (201) |
| 243 | | | | | CMS Claim Form 1500 |
| 244 | | | | | UB-04 Claim Form |
| 245 | | | | | CPT Gene Table Exhibit_Patel.xlsx |
| 246 | | | | | Medicare Enrollment Application Form CMS-855B (effective 2008 - 2011) |
| 247 | | | | | Medicare Enrollment Application Form CMS-855B (effective 2011 - 2019) |
| 248 | | | | | Palmetto GBA Business Records Affidavit (HLX_41_0000005465) |
| 249 | | | | | Palmetto GBA Business Records Affidavit (HLX_41_0000005466) |
| 250 | | | | | Palmetto GBA Business Records Affidavit (HLX_41_0000005467) |
| 251 | | | | | Palmetto GBA Business Records Affidavit (HLX_41_0000005468) |
| 252 | | | | | Palmetto GBA Business Records Affidavit (HLX_41_0000005469) |
| 253 | | | | | Novitas RFI Declaration (HLX_41_0000005468 - 29) |
| 254 | | | | | Novitas RFI Declaration (HLX_41_0000005430 - 31) |
| 255 | | | | | Novitas RFI Declaration (HLX_41_0000005432 - 33) |
| 256 | | | | | SGS Certification of Regularly Conducted Activity (HLX_41_0000005425) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 257 | | | | | SGS Certification of Regularly Conducted Activity (HLX_41_0000005426) |
| 258 | | | | | SGS Certification of Regularly Conducted Activity (HLX_41_0000005427) |
| 259 | | | | | Declaration by Custodian of Records (HLX_42_0000005073) |
| 260A | | | | | L.D. Benefits Integrity Referral Form (HLX_23-0000000603 - 604) |
| 260B | | | | | 2019-07-31, L.D. Letter from Novitas (HLX_23-0000000616 - 617) |
| 260C | | | | | 2019-08-07, Fax from LabSolutions to Novitas re: L.D. (HLX_23-0000000605 - 615) |
| 260D | | | | | 2019-08-08, L.D. Letter from Novitas (HLX_23-0000000601 - 602) |
| 300 – Financial Records | | | | | |
| 301 | | | | | LabSolutions BB&T Account x0767 Combined Records |
| 302 | | | | | LabSolutions BB&T Account x5945 Combined Records |
| 303 | | | | | LabSolutions BB&T Account x5953 Combined Records |
| 304 | | | | | LabSolutions BB&T Account x6011 Combined Records |
| 305 | | | | | Minalkumar Patel BB&T Account x0065 Combined Records |
| 306 | | | | | Minalkumar Patel BB&T Account x0219 Combined Records |
| 307 | | | | | Minalkumar Patel BB&T Account x8788 Combined Records |
| 308 | | | | | Minalkumar Patel JPMC Account x0736 Combined Records |
| 309 | | | | | Minalkumar Patel JPMC Account x0957 Combined Records |
| 310 | | | | | Minalkumar Patel JPMC Account x9308 Combined Records |
| 311 | | | | | BBAR JPMC Account x0905 Combined Records |
| 312 | | | | | ePay Citywide Account x7082 Combined Records |
| 313 | | | | | White Medical Wells Fargo Account x4045 Combined Records |
| 314 | | | | | XGEN Wells Fargo Account x3990 Combined Records |
| 315 | | | | | Oasis Payroll Combined Records |
| 316 | | | | | Specialized Title Records (HLX_38_0000000073 - 107) |
| 317 | | | | | American Express Records (HLX_41_00000040 - 1892) |
| 318 | | | | | Records for 1118 Blackshear Dr., Decatur, GA 30033 |
| 319 | | | | | Mediverse (Christopher White) Wells Fargo Account x1659 Combined Records |
| 320 | | | | | Brett Hirsch Combined Banking Records |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 321 | | | | | Marc Sporn Combined Banking Records |
| 322 | | | | | Georgia Department of Revenue Motor Vehicle Divison: Vehicle, Title, and Tag Information (HLX_42_0000005062 - 070) |
| 323 | | | | | Cashier's Check from Minalkumar Patel JPMC Account x0736 Payable to Hennessy Jaguar Land Rover North Atlanta (HLX_43_0000000007) |
| 324 | | | | | Q Health Services, LLC Wires |
| 325 | | | | | *Intentionally Left Blank* |
| 326 | | | | | *Intentionally Left Blank* |
| 327 | | | | | *Intentionally Left Blank* |
| 328 | | | | | Lab Services LLC (Christopher Parks) Central Bank of Oklahoma Account x6953 Combined Records |
| 329 | | | | | Medipak (Marc Sporn) TD Bank Account x9809 Combined Records |
| 330 | | | | | IDGAF Marketing Bank of America Account x7052 Combined Records |
| 331 | | | | | KP Network JPMC Account x3777 Combined Records |
| 400 – Patient Files & Requisitions | | | | | |
| 401 | | | | | V.H. Composite (doj_patel_3_0002146836; doj_patel_3_0002146838; native file) |
| 402 | | | | | E.G. Composite (doj_patel_3_0002137856-858; doj_patel_3_000002137859-860; native file) |
| 403 | | | | | H.K. Composite (doj_patel_3_0002137861-863; doj_patel_3_0002137864-865; native file) |
| 404 | | | | | A.K. Composite (doj_patel_3_0002139485-487; doj_patel_3_002139488-489; native) |
| 405 | | | | | W.H. Composite (doj_patel_3_0002084426-427; doj_patel_3_0002084428-430) |
| 406 | | | | | W.I. Composite (doj_patel_3_0002137901-903; doj_patel_3_0002137904-905) |
| 407 | | | | | D.N. Composite (doj_patel_3_0002140378-380; doj_patel_3_0002140381-382) |
| 408A | | | | | P.W. Requisition Form (292847924062_P.W. - MDV - FL - REC FORM.pdf) (HLX_01-0001039802 - HLX_01-0001039802) |
| 408B | | | | | 2018-08-13, P.W. Laboratory Test Results (369596081344_P.W. - MDV - FARRAG.pdf) (HLX_01-0000435366 - HLX_01-0000435407) |
| 408C | | | | | P.W. Laboratory Test Results (pages) (HLX_10-00011469 – 472) |
| 409 | | | | | *Intentionally Left Blank* |
| 410 | | | | | K.A. Patient File from UNC (HLX_38_0000000616 - 689) |
| 411A | | | | | V.H. Patiet Recording (20180621-092723_jstriggles_3053057747-all.mp3) |
| 411B | | | | | Transcript of V.H. Patient Recording (HLX_38_0000000457 - 406) |
| 412A | | | | | E.G. Patient Recording (20180522-124603_olouisjeune_9548159670-all.mp3) |
| 412B | | | | | Transcript of E.G. Patient Recording (HLX_38_0000000448 - 456) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 413A | | | | | H.K. Patient Recording (20180522-110047_pderisma_8137168159-all.mp3) |
| 413B | | | | | Transcript of H.K. Patient Recording (HLX_38_0000000442 - 447) |
| 414A | | | | | A.K. Patient Recording (20180523-161135_pwatikins_8108135584-all.mp3) |
| 414B | | | | | Transcript of A.K. Patient Recording (HLX_39_0000003285 - 292) |
| 415A | | | | | W.I. Patient Recording (20180521-095545_pwatikins_9417134259-all.mp3) |
| 415B | | | | | Transcript of W.I. Patient Recording (HLX_39_0000003293 - 302) |
| 416A | | | | | D.N. Patient Recording (20180531-164512_eparker_7722201855-all.mp3) |
| 416B | | | | | Transcript of D.N. Patient Recording (HLX_39_0000003303 - 308) |
| 417 | | | | | 2018-05-25, Email from Kirsten Sorenson (MyOnCallDoc) to LabSolutions (fax2@labsolutions.com), Thansi Ziros (BBAR), Shawn Griner (IDGAF), and others re:  E.G., H.K., J.S., L.B., L.F. (doj_patel_3_0002137855) |
| 417A | | | | | Attachment - 2018-05-25, E.G. Patient Chart (doj_patel_3_0002137856-858) |
| 417B | | | | | Attachment - E.G. Requisition Form (doj_patel_3_000002137859-860) |
| 417C | | | | | Attachment - 2018-05-25, H.K. Patient Chart (doj_patel_3_0002137861-863) |
| 417D | | | | | Attachment - H.K. Requision Form (doj_patel_3_0002137864-865) |
| 417E | | | | | Attachment - 2018-05-25, J.S. Patient File (doj_patel_3_0002137866-868) |
| 417F | | | | | Attachment - J.S. Requisition Form (doj_patel_3-0002137869-870) |
| 417G | | | | | Attachment - 2018-05-25, L.B. Patient Chart (doj_patel_3_0002137871-873) |
| 417H | | | | | Attachment - L.B. Patient Requisition Form (doj_patel_3_0002137874-875) |
| 417I | | | | | Attachment - 2018-05-25, L.F. Patient Chart (doj_patel_002137876-878) |
| 417J | | | | | Attachment - L.F. Requisition Form (doj_patel_3_002137879-880) |
| 417BB | | | | | Screenshot |
| 417DD | | | | | Screenshot |
| 417HH | | | | | Screenshot |
| 418 | | | | | Pre-Filled E.G. Requisition Form (Native) |
| 418A | | | | | Screenshots from E.G. Requisition Form |
| 419 | | | | | Pre-Filled H.K. Requisition Form (Native) |
| 419A | | | | | Screenshots from H.K. Requisition Form |
| 420 | | | | | Pre-Filled V.H. Requisition Form (Native) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 420A | | | | | Screenshots from V.H. Requisition Form |
| 421 | | | | | 2018-06-04, Email from Terry Mitchell (BBAR) to Christian McKeon (XGEN), Thanasi Ziros (BBAR), Mack Jules re: UPS PICK UP E.G. (doj_patel_3_0001276888) |
| 422 | | | | | 2018-05-29, Email from Marti Preston (BBAR) to Christian McKeon (XGEN), Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: Schedule ups pick up (doj_patel_3_0001276430) |
| 423 | | | | | Form from MOCD Authorizing Changes to Forms for Beneficiaries (doj_patel_0000403511) |
| 424 | | | | | 2018-06-25, Email from Kirsten Sorenson (MyOnCallDoc) to LabSolutions (Fax2@labsolutions.com), Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  S.M. CGX, V.H. CGX, V.T. CGX., VW. CGX, W.M.P. PGX (doj_patel_3_0002146831) |
| 424A | | | | | Attachment - 2018-06-23, S.M. Requisition Form (doj_patel_3_0002146832-833) |
| 424B | | | | | Attachment - 2018-06-23, S.M. Patient Chart (doj_patel_3_0002146834-835) |
| 424C | | | | | Attachment - 2018-06-23, V.H. Patient File (doj_patel_3_0002146836) |
| 424D | | | | | Attachment - 2018-06-23, V.H. Requisition Form (doj_patel_3_0002146838) |
| 424E | | | | | Attachment - 2018-06-22, V.W. Requisition Form (doj_patel_3_002146840-841) |
| 424F | | | | | Attachment - 2018-06-23, V.W. Patient Chart (doj_patel_3_0002146842-843) |
| 424G | | | | | Attachment - 2018-06-21, W.M.P. Patient Chart (doj_patel_3_0002146844-845) |
| 424H | | | | | Attachment - W.M.P. Requisition Form (doj_patel_3_0002146846-849) |
| 424I | | | | | Attachment - 2018-06-22, V.T. Patient Chart (doj_patel_3_0002146850-851) |
| 424J | | | | | Attachment - V.T. Requisition Form (doj_patel_3_0002146852-853) |
| 424AA | | | | | Screenshot |
| 424DD | | | | | Screenshot |
| 424EE | | | | | Screenshot |
| 424HH | | | | | Screenshot |
| 424JJ | | | | | Screenshot |
| 425 | | | | | 2018-06-01, Email from Donald.h@myoncalldoc.com (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  J.O., A.K, K.B., D.L., M.S. (doj_patel_3_0002139479) |
| 425A | | | | | Attachment - 2018-05-30, J.O. Patient Chart (doj_patel_3_0002139480-482) |
| 425B | | | | | Attachment - J.O. Requisition Form (doj_patel_3_0002139483-484) |
| 425C | | | | | Attachment - 2018-05-03, A.K. Patient Chart (doj_patel_3_0002139485-487) |
| 425D | | | | | Attachment - A.K. Requisition Form (doj_patel_3_002139488-489) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 425E | | | | | Attachment - 2018-05-30, K.B. Patient Chart (doj_patel_3_0002139490-492) |
| 425F | | | | | Attachment - K.B. Requisition Form (doj_patel_3_0002139493-494) |
| 425G | | | | | Attachment - 2018-05-30, D.L. Patient Chart (doj_patel_3_0002139495-497) |
| 425H | | | | | Attachment - D.L. Requisition Form (doj_patel_3_0002139498-499) |
| 425I | | | | | Attachment - 2018-05-30, M.S. Patient Chart (doj_patel_3_0002139500-502) |
| 425J | | | | | Attachment - M.S. Requisition Form (doj_patel_3_0002139503-504) |
| 425BB | | | | | Screenshot |
| 425DD | | | | | Screenshot |
| 425FF | | | | | Screenshot |
| 425HH | | | | | Screenshot |
| 425JJ | | | | | Screenshot |
| 426 | | | | | Pre-Filled A.K. Requisition |
| 426A | | | | | A.K. Requsition Screenshot |
| 427 | | | | | IDGAF Billing Report for A.K., E.G., W.I., H.K. |
| 428 | | | | | IDGAF Billing Report for V.H., W.I. |
| 429 | | | | | 2017-09-11, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  R.K., W.H. (doj_patel_3_0002084421) |
| 429A | | | | | Attachment - R.K. Requisition Form (doj_patel_3_0002084422-423) |
| 429B | | | | | Attachment - R.K. Requisition Form (doj_patel_3_0002084424-425) |
| 429C | | | | | Attachment - W.H. Requisition Form (doj_patel_3_0002084426-427) |
| 429D | | | | | Attachment - W.H. Patient Chart (doj_patel_3_0002084428-430) |
| 429AA | | | | | Screenshot |
| 429BB | | | | | Screenshot |
| 429CC | | | | | Screenshot |
| 430 | | | | | 2018-05-25, Email from Kirsten Sorenson (MyOnCallDoc) to LabSolutions (fax2@labsolutions.com), Thansi Ziros, Shawn Griner, and others re: W.I., V.A., R.B., M.W., R.S. (doj_patel_3_0002137900) |
| 430A | | | | | Attachment - 2018-05-24, W.I. Patient Chart (doj_patel_3_0002137901-903) |
| 430B | | | | | Attachment - W.I. Requisition Form (doj_patel_3_0002137904-905) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 430C | | | | | Attachment - V.A. Requisition Form (doj_patel_3_0002137906-907) |
| 430D | | | | | Attachment - V.A. Patient Chart (doj_patel_3_0002137908-910) |
| 430E | | | | | Attachment - R.B. Requisition Form (doj_patel_3_0002137911-912) |
| 430F | | | | | Attachment - 2018-05-25, R.B. Patient Chart (doj_patel_3_0002137913-915) |
| 430G | | | | | Attachment - 2018-05-25, M.W. Patient Chart (doj_patel_3_0002137916-918) |
| 430H | | | | | Attachment - M.W. Requisition Form (doj_patel_3_0002137919-920) |
| 430I | | | | | Attachment - R.S. Requisition Form (doj_patel_3_0002137921-922) |
| 430J | | | | | Attachment - 2018-05-25, R.S. Patient Chart (doj_patel_3_0002137923-926) |
| 430BB | | | | | Screenshot |
| 430CC | | | | | Screenshot |
| 430EE | | | | | Screenshot |
| 430HH | | | | | Screenshot |
| 431 | | | | | 2018-08-17, Email from Thanasi Ziros to Matth@labsolutions.com, Tanisha@labsolutions.com, Christian McKeon re:  Delivered to lab - NA.xlsx (doj_patel_0001227529) |
| 431A | | | | | Attachment - Delivered to lab NA.xlsx |
| 432 | | | | | 2018-12-04, Email from Thanasi Ziros (BBAR) to tanisha@labsolutions.com, matth@labsolutions.com, Christian McKeon re: Delivered to lab - NA.xlsx (doj_patel_3_0001191754) |
| 432A | | | | | Attachment - Delivered to lab NA.xlsx |
| 433 | | | | | Pre-Filled W.I. Requisition (Native) |
| 433A | | | | | W.I. Requisition ScreenShot |
| 434 | | | | | IDGAF Billing Report for W.I. |
| 435 | | | | | IDGAF Billing Report for W.I. |
| 436 | | | | | 2018-06-05, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  D.A. CGX, D.N. CGX, A.R.CGX, A.H. CGX (doj_patel_3_0002140372) |
| 436A | | | | | Attachment - D.A. Requisition Form (doj_patel_3_002140373-374) |
| 436B | | | | | Attachment - 2018-06-01, D.A. Patient Chart (doj_patel_3_0002140375-377) |
| 436C | | | | | Attachment - 2018-06-05, D.N. Patient Chart (doj_patel_3_0002140378-380) |
| 436D | | | | | Attachment - D.N. Requisition Form (doj_patel_3_0002140381-382) |
| 436E | | | | | Attachment - A.R. Requisition Form (doj_patel_3_0002140383-384) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 436F | | | | | Attachment - 2018-06-04, A.R. Patient Chart (doj_patel_3_0002140385-387) |
| 436G | | | | | Attachment - A.H. Requisition Form (doj_patel_3_0002140388-389) |
| 436H | | | | | Attachment - 2018-06-04, A.H. Patient Chart (doj_patel_3_0002140390-392) |
| 436AA | | | | | Screenshot |
| 436BB | | | | | Screenshot |
| 436DD | | | | | Screenshot |
| 436EE | | | | | Screenshot |
| 436GG | | | | | Screenshot |
| 437 | | | | | IDGAF Billing Report for D.N. (HLX_22-0000050727) |
| 438A | | | | | 2018-02-26, J.G. Patient Chart (doj_patel_3_0002117673-675) |
| 438B | | | | | J.G. Requisition (doj_patel_3_0002117676-677) |
| 439A | | | | | 2018-05-30, S.T. Patient Chart (doj_patel_3_0002138839-841) |
| 439B | | | | | S.T. Requisition (doj_patel_3_0002138842-843) |
| 440A | | | | | 2018-08-08, E.D. Patient Chart (doj_patel_3_0002158810-813) |
| 440B | | | | | E.D. Requisition Form (doj_patel_3_0002158814-815) |
| 441A | | | | | Composite of Lotus Genetic Testing Requisition Forms (Hard Drive) |
| 441B | | | | | Composite of Lotus Health and Wellness Test Results (Hard Drive) |
| 441C | | | | | Box Inc. Certification of Domestic Records of Regularly Conducted Activity (902(11)_000053) |
| 442 | | | | | Composite RealTime Physicians Genetic Testing Requisition Forms (Hard Drive) |
| 443A | | | | | Composite of MyOnCallDoc Genetic Testing Requisition Forms (Hard Drive) |
| 443B | | | | | Composite MyOnCallDoc Genetic Testing Rest Results (Hard Drive) |
| 443C | | | | | Composite of MyOnCallDoc Billing Reports for BBAR and IDGAF (Hard Drive) |
| 443D | | | | | Certification of Authenticity from MyOnCallDoc (HLX_33_0000000035-036) |
| 444 | | | | | MyOnCallDoc Patient Files - Sample Analysis (Hard Drive) |
| 445 | | | | | *Intentionally Left Blank* |
| 446 | | | | | Composite of Dr. Tsai Requisitions (Hard Drive) |
| 447 | | | | | Composite of KPN Recordings (Hard Drive) |
| 448 | | | | | *Intentionally Left Blank* |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 449 | | | | | Composite of White Medical Recordings (Hard Drive) |
| 450 | | | | | 2016-09-22, LabSolutions Provider's Preferred Order Form for Dr. Mangala Ramamurthy, Dr. Kannan Ramamurthy (doj_patel_3_0000855856 - doj_patel_3_0000855858) |
| 451 | | | | | 2019-08-06, A.B. Patient Report (HLX_22-0000050731) |
| 452 | | | | | Audisho Patient Files (Hard Drive) (AUDISHO_0000253279 - AUDISHO_0000254122) |
| 453 | | | | | *Intentionally Left Blank* |
| 454 | | | | | *Intentionally Left Blank* |
| 455 | | | | | 2018-07-12, J. B. Laboratory Test Results (AUDISHO_0000082251 - AUDISHO_0000082265) |
| 456 | | | | | 2018-08-21, M. L. Laboratory Test Results (AUDISHO_0000082453 - AUDISHO_0000082469) |
| 457 | | | | | 2018-10-11, B. P. Requisition Form (AUDISHO_0000082172 - AUDISHO_0000082179) |
| 458 | | | | | 2018-10-11, D. B. Requisition Form (AUDISHO_0000082106 - AUDISHO_0000082109) |
| 459 | | | | | 2018-10-11, D. R. Requisition Form (AUDISHO_0000082028 - AUDISHO_0000082038) |
| 460 | | | | | 2018-10-11, E. B. Requisition Form (AUDISHO_0000082039 - AUDISHO_0000082042) |
| 461 | | | | | 2018-10-11, M. M. Requisition Form (AUDISHO_0000082006 - AUDISHO_0000082009) |
| 462 | | | | | 2018-10-12, N. O. Requisition Form (AUDISHO_0000082910 - AUDISHO_0000082913) |
| 463 | | | | | 2018-10-23, J. M. Requisition Form (AUDISHO_0000083533 - AUDISHO_0000083543) |
| 464 | | | | | 2018-10-23, L. L. Requisition Form (AUDISHO_0000083523 - AUDISHO_0000083532) |
| 465 | | | | | 2018-10-24, B. H. Requisition Form (AUDISHO_0000084661 - AUDISHO_0000084670) |
| 466 | | | | | 2018-10-24, G. W. Requisition Form (AUDISHO_0000083983 - AUDISHO_0000083990) |
| 467 | | | | | 2018-10-25, F. D. Requisition Form (AUDISHO_0000084626 - AUDISHO_0000084629) |
| 468 | | | | | 2018-10-25, L. C. Requisition Form (AUDISHO_0000084671 - AUDISHO_0000084680) |
| 469 | | | | | *Intentionally Left Blank* |
| 470 | | | | | Provider's Preferred Forms (Hard Drive) (AUDISHO_0000254123 - AUDISHO_0000255003) |
| 471 | | | | | Requisition and Telemedicine Forms (Hard Drive) (AUDISHO_0000252598 - AUDISHO_0000253278) |
| 472 | | | | | *Intentionally Left Blank* |
| 473 | | | | | *Intentionally Left Blank* |
| 474 | | | | | E.G. Patient file from Dr. Yogel (HLX_41_0000001997 - 2264) |
| 475 | | | | | D.B.S. Requisition Form (HLX_22-0000019059 - 060) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 476 | | | | | R.G. Requisition Form (HLX_22-0000041443 - 444) |
| 477 | | | | | V.R. Requisition Form (HLX_22-0000043221 - 222) |
| 478 | | | | | V.H. Patient Files |
| 478A | | | | | Excerpt |
| 478B | | | | | Excerpt |
| 478C | | | | | Excerpt |
| 500 – Public Records | | | | | |
| 501 | | | | | 2013, Lab Solutions LLC Articles of Organization (HLX_09-00000146-147) |
| 502 | | | | | 2014, Lab Solutions LLC Annual Registration (HLX_09-00000137-138) |
| 503 | | | | | 2015, Lab Solutions LLC Annual Registration (HLX_09-00000139-142) |
| 504 | | | | | 2016-01-18, Lab Solutions LLC Annual Registration (HLX_09-00000135) |
| 505 | | | | | 2016-03-04, Lab Solutions LLC Annual Registration (HLX_09-00000136) |
| 506 | | | | | 2017, Lab Solutions LLC Annual Registration (HLX_09-00000143) |
| 507 | | | | | 2018, Lab Solutions LLC Annual Registration (HLX_09-00000144) |
| 508 | | | | | 2019, Lab Solutions LLC Annual Registration (HLX_09-00000145) |
| 509 | | | | | 2017, Alite Medical Solutions LLC Electronic Articles of Organization |
| 600 – Contracts | | | | | |
| ALITE (HIRSCH) | | | | | |
| 601 | | | | | 2016-05-01, Fully Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000904550-561) |
| 602 | | | | | 2017-05-23, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re: Labsolutions Agreement (doj_patel_3_0001127056) |
| 602A | | | | | Attachment - Draft Laboratroy Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0001127057-068) |
| 603 | | | | | 2017-08-16, Email from Brett Hirsch to Minal Patel re: Fwd: SKM_C554e17081618570.pdf (doj_patel_3_0000965151) |
| 603A | | | | | Attachment - Partially Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000965152-163) |
| 604 | | | | | 2017-08-16, Email from Minal Patel to Jon Berarducci (LabSolutions) re: Fwd: SKM_C444e17081618570.pdf (doj_patel_3_0000965190) |
| 604A | | | | | Attachment - Partially Executed Laboratory Test Distribution Agreement between LabSolutions LLC and Alite Medical Solutions, LLC (doj_patel_3_0000965191-202) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 605 | | | | | 2017-05-15, Laboratory Test Distribution Agreement between Alite Medical Solutions, LLC and Gotham Lab Solutions, LLC (doj_patel_2_0002351434-441) |
| 606 | | | | | 2017-06-27, Distributor Sales Representative Agreement between Alite Medical Solutions, LLC and SMRC Inc. (doj_patel_2_0002151909-919) |
| 607A | | | | | 2017-11-11, Email from Jon Berarducci to Brett Hirsch, Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re:  Please review and sign the October LabSolutions Commissions Attestation (doj_patel_3_0000974695 - 697) |
| 607B | | | | | 2018-06-05, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  May Commissions Attestation (doj_patel_2_0001772844) |
| 607C | | | | | 2018-07-02, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  June Commissions Attestation (doj_patel_2_0001773225) |
| 607D | | | | | 2018-08-06, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  July Commissions Attestation (doj_patel_3_0002030318 - 319) + Attachment - Executed Compliance Agreement (doj_patel_3_0002030320 - 322) |
| 607E | | | | | 2018-09-04, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  August Commissions Attestation (doj_patel_3_0002029038 - 039) + Attachment - Executed Compliance Agreement (doj_patel_3_0002029040 - 042) |
| 607F | | | | | 2018-10-05, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  September Commissions Attestation (doj_patel_3_0002027417 - 418) + Attachment:  Executed Compliance Agreement (doj_patel_3_0002027419 - 421) |
| 607G | | | | | 2018-11-06, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  October Commissions Attestation (doj_patel_3_0002025638 - 639) + Attachment - Executed Compliance Agreement (doj_patel_3_0002025640 - 642) |
| 607H | | | | | 2018-12-04, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  November Commissions Attestation (doj_patel_3_0002023769 - 770) + Attachment - Executed Compliance Agreement (doj_patel_3_0002023771 - 773) |
| 607I | | | | | 2019-01-03, Email from Jon Berarducci (LabSolutions) re:  Completed:  December Commissions Attestation (doj_patel_3_0002021601 - 602) + Attachment - Executed Compliance Agreement (doj_patel_3_0002021603 - 605) |
| 607J | | | | | 2019-03-12, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  February Compliance Attestation (doj_patel_3_0002016935 - 936) + Attachment - Executed Compliance Agreement (doj_patel_3_0002016937 - 939) |
| 607K | | | | | 2019-04-11, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re:  Completed:  March Compliance Attestation (doj_patel_3_0002013917 - 918) + Attachment - Executed Compliance Agreement (doj_patel_3_0002013919 - 921) |
| 607L | | | | | 2019-05-09, Email from Jon Berarducci (LabSolutions) to Bretty Hirsch re:  Completed:  April Compliance Attestation (doj_patel_3_0002011364 - 365) + Attachment - Executed Compliance Agreement (doj_patel_3_0002011366 - 368) |
| 607M | | | | | 2019-06-03, Email from Jon Berarducci to Brett Hirsch re:  Completed:  May Compliance Attestation (doj_patel_3_0002007309 - 310) + Attachment - Executed Compliance Agreement (doj_patel_3_0002007311 - 313) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 607N | | | | | 2019-07-08, Email from Jon Berarducci (LabSolutions) to Brett Hirsch re: Completed:  June Compliance Attestation (doj_patel_3_0002002741 - 742) + Attachment - Executed Compliance Agreement (doj_patel_3_0002002743 - 745) |
| XGEN (MCKEON/ORR) | | | | | |
| 609 | | | | | 2016-09-30, Email from Christian McKeon to Michael Dinnen (ePay Funding) re:  Executed Original Contract (NONPPM-4268MD-0000033572) |
| 609A | | | | | Attachment - Fully Executed Laboratory Sales Representative Distribution Agreement between XGEN and LabSolutions (NONPPM-4268MD-0000033573 - 588) |
| 610 | | | | | 2017-01-06, Email from Christian McKeon to Minal Patel, Shawn Griner (IDGAF) re:  Fw:  Both Agreements (doj_patel_3_0000915420) |
| 610A | | | | | Attachment - 2016-09-30, Draft Laboratory Sales Representative Distribution Agreement between XGEN Marketing and LabSolutions (doj_patel_3_0000915421-434) |
| 611 | | | | | 2017-01-31, Email from Jon Berarducci (LabSolutions) to Christian McKeon, Minal Patel re:  Contracts (doj_patel_3_0000924280) |
| 611A | | | | | Attachment - 2016-09-30, Draft Laboratory Test Distribution Agreement between Christian McKeon and LabSolutions LLC (doj_patel_3_0000924281-292) |
| 611B | | | | | Attachment - 2016-09-30, Draft Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0000924293-305) |
| 612 | | | | | 2018-02-22, Email from Jon Berarducci to Christian McKeon re: Completed: Addendum for CMX  (doj_patel_3_0001271572 - 573) |
| 612A | | | | | Attachment - Fully Executed Addendum to Contract between LabSolutions and XGEN (doj_patel_3_0001271574 - doj_patel_3_0001271575) |
| 613 | | | | | 2018-07-05, Email from Jon Berarducci (LabSolutions) to Christian McKeon re:  Completed: Contract per our conversation (doj_patel_3_0001280101) |
| 613A | | | | | Attachment - 2017-01-01, Fully Executed Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001280102-113) |
| 614 | | | | | 2019-02-14, Email from Jon Berarducci (LabSolutions) to Christian McKeon re:  Completed: 2019 Agreement (doj_patel_3_0001291496) |
| 614A | | | | | Attachment - 2019-01-01, Fully Executed Laboratory Test Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001291497-506) |
| 615 | | | | | 2019-04-29, Email from Docusign to Christian McKeon re: Completed: Labsolutions Agreement (doj_patel_3_0001295345) |
| 615A | | | | | Attachment - 2019-04-29, Letter from LabSolutions to XGEN re Termination of January 2019 Contract (doj_patel_3_0001295346) |
| 615B | | | | | Attachment - 2019-05-01, Fully Executed Laboratory Distribution Agreement between XGEN Marketing LLC and LabSolutions LLC (doj_patel_3_0001295347-357) |
| 616A | | | | | 2017-12-13, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: Please review and sign the November Labsolutions Commissions Attestation  (doj_patel_3_0001267263 - doj_patel_3_0001267264) + Attachment - 2017-12-13, Executed LabSolutions Commissions Compliance Agreement (doj_patel_3_0001267265 - 267) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 616B | | | | | 2018-01-03, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: December Commissions Attestation (doj_patel_3_0001268273 - doj_patel_3_0001268274) + Attachment - 2018-01-03, Executed Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001268275 - 277) |
| 616C | | | | | 2018-02-09, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: January Commissions Attestation (doj_patel_3_0001270592 - 593) + Attachment - 2018-02-09, Executed Compliance Agreement.docx.pdf (doj_patel_3_0001270594 - 596) |
| 616D | | | | | 2018-03-08, Email from Jon Berarducci (LabSolutions) to Christina McKeon re: February Commissions Attestation + Attached Executed Compliance Agreement (doj_patel_3_0001272322) |
| 616E | | | | | 2018-04-11, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: March Commissions Attestation (doj_patel_3_0001273786 - 787) + Attachment - 2018-04-11, Executed LabSolutions Commissions Compliance Agreement (doj_patel_3_0001273788 - 790) |
| 616F | | | | | 2018-05-10, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: April Commissions Attestation (doj_patel_3_0001083285 - 286) + Attachment - Executed  Commissions Compliance Agreement (doj_patel_3_0001083287 - 289) |
| 616G | | | | | 2018-06-11, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: May Commissions Attestation (doj_patel_3_0001277555 - 556) + Attachment - Executed Commissions Compliance Agreement (doj_patel_3_0001277557 - 559) |
| 616H | | | | | 2018-07-02, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: June Commissions Attestation (doj_patel_3_0001278960 - 961) +  Attachment - Commissions Compliance Agreement (doj_patel_3_0001278962 - 964) |
| 616I | | | | | 2018-08-13, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: July Commissions Attestation (doj_patel_3_0001281432 - 433) + Attachment - LabSolutions Commissions Compliance Agreement (doj_patel_3_0001281434 - 436) |
| 616J | | | | | 2018-09-13, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: August Commissions Attestation (doj_patel_3_0001283270 - doj_patel_3_0001283271) + Attachment - Commissions Compliance Agreement (doj_patel_3_0001283272 - 274) |
| 616K | | | | | 2018-10-10, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: Completed: September Commissions Attestation (doj_patel_3_0001284708 - 709) + Attachment - Commissions Compliance Agreement.docx (doj_patel_3_0001284710 - 712) |
| 616L | | | | | 2018-11-06, Email from Jon Berarducci (LabSolutions) to Christian McKeon re:  October Commissions Attestation (doj_patel_3_0001286335) |
| 616M | | | | | 2018-12-04, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: November Commissions Attestation (doj_patel_3_0001095911 - doj_patel_3_0001095912) +  Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001095913 - 915) |
| 616N | | | | | 2019-01-03, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: December Commissions Attestation (doj_patel_3_0001056923 - 924) + Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001056925 - 927) |
| 616O | | | | | 2019-03-12, Email from Jon Berarducci (LabSolutions) to Christian McKeon re: February Compliance Attestation (doj_patel_3_0001292746 - 747) + Attachment - Commissions Compliance Agreement (doj_patel_3_0001292748 - 750) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 616P | | | | | 2019-04-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: March Commissions Attestation (doj_patel_3_0001065705 - 706) + Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001065707 - 709) |
| 616Q | | | | | 2019-05-14, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed: April Compliance Attestation (doj_patel_3_0001069151 - 152) + Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001069153 - 155) |
| 616R | | | | | 2019-06-13, Email from Docusign to Jon Berarducci (LabSolutions) re: Completed: May Compliance Attestation (doj_patel_3_0001071399 - 400) + 2019-06-13, Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (doj_patel_3_0001071401 - 403) |
| 616S | | | | | 2019-07-08, Email from Jon Beraaducci (LabSolutions) to Christian McKeon re: Completed: June Compliane Attestation (doj_patel_3_0001298189-190) + Attachment - Executed Compliance Agreement (doj_patel_3_0001298191-193) |
| IDGAF (GRINER) | | | | | |
| 620 | | | | | 2016-09-23, Email from Shawn Griner to Rachel Eisner (MyOnCallDoc) re: completed paperwork for IDGAF (HLX_38_0000000108) |
| 620A | | | | | Attachment - IDGAF Credit Card Authorization Form (HLX_38_0000000109-117) |
| 621 | | | | | 2017-01-02, Email from Rachel Eisner (MyOnCallDoc) to Shawn Griner, Craig Long (MyOnCallDoc) re: IDGAF Agreement (HLX_38_0000000127 ) |
| 621A | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf.pdf (HLX_38_0000000128-135) |
| 622 | | | | | 2017-01-18, Email from Shawn Griner to Christian McKeon re: Fw: Revised Agreement (HLX_38_0000000118) |
| 622A | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf revised (HLX_38_0000000119 - 126) |
| 623 | | | | | 2017-01-18, Email from Shawn Griner to Minal Patel re: Fw: Revised Agreement  (doj_patel_3_0000919878) |
| 623A | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf revised.pdf (doj_patel_3_0000919883 - 890) |
| BBAR (ZIROS) | | | | | |
| 625 | | | | | 2018-01-05, Email from Craig Long to Shawn Griner re: Re: Repalcement agreement  (doj_patel_3_0002100901) |
| 625A | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - BBAR Marketing.docx (doj_patel_3_0002100902 - 910) |
| 626 | | | | | 2018-08-20, Email from Thanasi Ziros (BBAR) to David Hatton (KPN), Christian McKeon, Greg Orr re:  MyOnCallDoc Agreement (PRTWPP-2934CM-0000000562) |
| 626A | | | | | Attachment - Engagement Services Agreement between BBAR and MyOnCallDoc (PRTWPP-2934CM-0000000563-571) |
| EPAY (DINNEN) | | | | | |
| 630 | | | | | 2017-01-09, Email from Michael Dinnen (ePay) to Christian McKeon, Minal Patel, Greg Orr, Nick Vartanian, Matthew Maloney re:  agreement (doj_patel_3_0000917091) |
| 630A | | | | | Attachment - Draft Purchase of Receivables Agreement (doj_patel_3_0000917092-096) |
| 631 | | | | | 2017-01-16, Email from Michael Dinnen (ePay) to Minal Patel, Christian McKeon re:  Final (doj_patel_3_0000919481) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 631A | | | | | Attachment - Draft Purchase of Receivables Agreement between ePay Funding, XGEN Marketing, and LabSolutions (doj_patel_3_0000919482 - 486) |
| 632 | | | | | 2017-01-16, Email from Minal Patel to Sonal Jariwala (LabSolutions) re: Fwd: Final (doj_patel_3_0000919487) |
| 632A | | | | | Attachment - Draft Purchase of Receivables Agreement between ePay Funding, XGEN Marketing, and LabSolutions (doj_patel_3_0000919488 - 492) |
| 633 | | | | | 2017-01-16, Email from Sonal Jariwala (LabSolutions) to Minal Patel re: Final (doj_patel_3_0000919501 - 502) |
| 633A | | | | | Attachment - Partially Executed Purchase of Receivables Agreement between ePay Funding, XGEN Marketing, and LabSolutions (doj_patel_3_0000919503 - 507) |
| 634 | | | | | 2017-01-16, Email from Minal Patel to Christian McKeon re: Fwd: Final (doj_patel_3_0000919519 - 520) |
| 634A | | | | | Attachment - Partially Executed Purchase of Receivables Agreement between ePay Funding, XGEN Marketing, and LabSolutions (doj_patel_3_0000919521 - 525) |
| 635 | | | | | 2017-01-01, Purchase of Receivables Agreement - XGEN Marekting LLC, ePayFunding Inc., and LabSolutions (PRTWPP-0384LS-0000001896 - 1901) |
| 636 | | | | | 2017-03-06, Email from Thanasi Ziros to Christian McKeon re: Emailing - Fund 3.pdf (HLX_38_0000000136) |
| 636A | | | | | Attachment - ePay Funding Merchant Agreement (HLX_38_0000000137)) |
| 637 | | | | | 2017-08-24, Email from Ali Bixby (ePay) to Michael Dinnen (ePay) and Jon Berarducci (LabSolutions) re: Agreement (PRTPPM-4268MD-0000001208) |
| 637A | | | | | Attachment - 2017-03-01, Partially Executed Laboratory Test Distribution Agreement (PRTPPM-4268MD-0000001209 - 1220) |
| 638 | | | | | 2017-04-03, Email from Michael Dinnen (ePay Funding) to Christian McKeon, Minal Patel, Tushar Narottam, Ali Bixby re: Fw: receivable (doj_patel_3_0000940677 - 678) |
| 638A | | | | | Attached - Draft Purchase of Receivables Agreement Redline (doj_patel_3_0000940679-684) |
| 638B | | | | | Attached - Draft Purchase of Receivables Agreement Clean (doj_patel_3_0000940685-690) |
| 639 | | | | | 2018-02-09, Email from Jon Berarducci (LabSolutions) to Michael Dinnen (ePay) re: Completed: Labsolutions 2018 revised contract (NONPPM-4268MD-0000023290-291) |
| 639A | | | | | Attachment - 2018-02-01, Fully Executed Laboratory Test Distribution Agreement between ePay Funding and LabSolutions (NONPPM-4268MD-0000023292 - 303) |
| 640 | | | | | 2019-06-06, Email from Michael Dinnen (ePay) to Jon Berarducci (LabSolutions), Minal Patel re: Fwd: Completed: July Commissions Attestation (doj_patel_3_0000869359 - 360) + Attachment - Executed Compliance Agreement (doj_patel_3_0000869361 - 363) |
| | | | | | D5 CAPITAL (DEEGAN) |
| 645 | | | | | 2017-01-27, Email from Jon Berarducci to Sean Deegan, Minal Patel, Nick Saliba re: D5 Capital LLC. (doj_patel_3_0002394043) |
| 645A | | | | | Attachment - January 1, 2017, Laboratory Test Distribution Agreement - D5 Capital, LLC. (doj_patel_3_0002394044 - 055) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 646 | | | | | 2019-07-08, Email from Jon Berarducci (LabSolutions) to Sean Deegan (D5 Capital) re:  Completed LabSolutions Flat Fee Agreement (doj_patel_3_0002382419 - 420) |
| 646A | | | | | Attachment - 2019-06-15, Laboratory Distribution Agreement - D5 Capital LLC. (doj_patel_3_0002382421 - 431) |
| 647A | | | | | 2017-11-11, Email from Jon Berarducci to Sean Deegan re:  Completed: Please review and sign the October Labsolutions Commissions Attestation (doj_patel_3_0002357981 - 982) + Attachment - Executed Compliance Agreement (doj_patel_3_0002357983 - 985) |
| 647B | | | | | 2017-12-11, Email from Jon Berarducci to Sean Deegan re:  Completed: Please review and sign the November Labsolutions Commissions Attestation (doj_patel_3_0002359393 - 394) + Attachment - Executed Compliance Agreement (doj_patel_3_000235395 - 397) |
| 647C | | | | | 2018-01-03, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  December Commission Attestation (doj_patel_3_0002360506 - 507) + Attachment - Executed Compliance Agreement (doj_patel_3_0002360508 - 510) |
| 647D | | | | | 2018-02-08, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  January Commissions Attestation (doj_patel_3_0002361668 - 669) + Attachment - Executed Compliance Agreement (doj_patel_3_0002361670 - 672) |
| 647E | | | | | 2018-03-08, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  Febarury Commissions Attestation (doj_patel_3_0002362528 - 529) + Attachment - Executed Compliance Agreement (doj_patel_3_0002362530 - 532) |
| 647F | | | | | 2018-04-11, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  March Commissions Attestation (doj_patel_3_0002363664 - 665) + Attachment - Executed Compliance Agreement (doj_patel_3_0002363666 - 668) |
| 647G | | | | | 2018-05-08, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  April Commissions Attestation (doj_patel_3_0002364710 - 711) + Attachment - Executed Compliance Agreement (doj_patel_3_0002364712 - 714) |
| 647H | | | | | 2018-06-05, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  May Commissions Attestation (doj_patel_3_0002365852 - 853) + Attachment - Executed Compliance Agreement (doj_patel_3_000236854 - 856) |
| 647I | | | | | 2018-07-02, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  June Commissions Attestation (doj_patel_3_0002367004 - 005) + Attachment - Executed Compliance Agreement (doj_patel_3_0002367006 - 008) |
| 647J | | | | | 2018-08-06, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  July Commissions Attestation (doj_patel_3_0002368443 - 444) + Attachment - Executed Compliance Agreement (doj_patel_3_0002368445 - 447) |
| 647K | | | | | 2018-09-04, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  August Commissions Attestation (doj_patel_3_0002371218 - 219) + Attachment - Executed Compliance Agreement (doj_patel_3_0002371220 - 222) |
| 647L | | | | | 2018-10-05, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  September Commissions Attestation (doj_patel_3_0002372550 - 551) + Attachment - Executed Compliance Agreement (doj_patel_3_0002372552 - 554) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 647M | | | | | 2018-11-09, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  October Commissions Attestation (doj_patel_3_0002374048 - 049) + Attachment - Executed Compliance Agreement (doj_patel_3_0002374050 - 052) |
| 647N | | | | | 2018-12-04, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  November Commissions Attestation (doj_patel_3_0002375106 - 107) + Attachment - Executed Compliance Agreement (doj_patel_3_0002375108 - 110) |
| 647O | | | | | 2019-01-03, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: Completed:  December Commissions Attestation (doj_patel_3_0002376154 - 155) + Attachment - Executed Compliance Agreement (doj_patel_3_0002376156 - 158) |
| 647P | | | | | 2019-07-11, Email from Jon Berarducci (LabSolutions) to Sean Deegan re: June Compliance Attestation (doj_patel_3_00023382596 - 597) |
| 647Q | | | | | 2019-08-12, Email from Amy Roebuck to Sean Deegan re:  Completed: Please DocuSign:  LabSolutions 2019 Monthly attestation form.docx (doj_patel_3_0002383912 - 913) + Attachment - Executed Compliance Agreement (doj_patel_3_0002383914 - 917) |
| 648 | | | | | 2017-09-07, Email from Sonal Jariwala (LabSolutions) to Sean Deegan (D5) re:  Completed: Please DocuSign:  LabSolutions Commissions Compliance Agreement (doj_patel_3_0002355777 - 778) |
| 648A | | | | | Attachment - Executed Compliance Agreement (doj_patel_3_0002355779 - 781) |
| 649 | | | | | 2017-01-01, Executed Laboratory Test Distribution Agreement - D5 Capital, LLC. (HLX_08-00025501 - 512) |
| MEDIPAK and CPL MEDIA (SPORN) | | | | | |
| 650 | | | | | 2018-02-08, Email from Marc Sporn (CPL/MediPak) to Jon Berarducci (LabSolutions) and Will Slagle re:  Signed Agreement (doj_patel_3_0001113410) |
| 650A | | | | | Attachment - 2017-12-01 Partially Executed Laboratory Test Distribution Agreement between CPL Medial Group and LabSolutions (doj_patel_3_0001113411 - 423) |
| 651 | | | | | 2017-12-01, Laboratory Distribution Agreement - CPL Media Group Inc. d-b-a Medipak and Lab Services (doj_patel_3_0000904537-549) |
| 652 | | | | | 2019-01-01, Laboratory Distribution Agreement - CPL Media Group Inc. (doj_patel_3_0000869705-714) |
| 653 | | | | | 2019-03-04, Email from Jon Berarducci to CPL Media Group re: Termination Letter Previous Contracts (PRTWPP-0783LS-0000051551) |
| 653A | | | | | Attachment - Termination Letter (PRTWPP-0783LS-0000051552) |
| 654A | | | | | 2018-02-12, Email from Sonal Jariwala (LabSolutions) to Jonathan Berarducci (LabSolutions) re:  Welcome! Please review and Sign the LabSolutions Compliance Agreement and BAA (doj_patel_3_0001113656 - 657) + Attachment - Executed Compliance Agreement (doj_patel_3_0001113658 - 660) |
| 654B | | | | | 2018-04-16, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  March Commission Attestation (doj_patel_3_0001079445 - 446) + Attachment - Executed Compliance Agreement (doj_patel_3_0001079447 - 449) |
| 654C | | | | | 2018-05-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  April Commissions Attestation (doj_patel_3_001083370 - 371) + Attachment - Executed Compliance Agreement (doj_patel_3_0001083372 - 374) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 654D | | | | | 2018-07-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  June Commission Attestation (doj_patel_3_0001087584 - 585) + Attachment - Executed Compliance Agreement (doj_patel_3_0001087586 - 588) |
| 654E | | | | | 2018-12-04, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  November Commissions Attestation (doj_patel_3_0001096069 - 070) + Attachment - Executed Compliance Agreement (doj_patel_3_0001096071 - 073) |
| 654F | | | | | 2019-01-05, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  December Comissions Attestation (doj_patel_3_0001057425 - 426) + Attachment - Executed Compliance Agreement (doj_patel_3_0001057427 - 429) |
| 654G | | | | | 2019-04-11, Email from Jon Berarducci (LabSolutions) to Steven Goldberg (CPL) re:  Completed:  March Compliance Attestation (doj_patel_3_0001065733 - 734) + Attachment - Executed Compliance Agreement (doj_patel_3_0001065735 - 737) |
| 654H | | | | | 2019-05-10, Email from Jon Berarducci (LabSolutions) to Steven Goldberg (CPL) re:  Completed:  April Compliance Attestation (doj_patel_3_0001068775 - 776) + Attachment - Executed Compliance Agreement (doj_patel_3_0001068777 - 779) |
| 654I | | | | | 2019-06-03, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  May Compliance Attestation (doj_patel_3_0001070379 - 380) + Attachment - Executed Compliance Agreement (doj_patel_3_0001070381 - 383) |
| 654J | | | | | 2019-07-08, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  June Compliance Attestation (doj_patel_3_0001072986 - 987) + Attachment - Executed Compliance Agreement (doj_patel_3_0001072988 - 990) |
| MEDIVERSE (WHITE) | | | | | |
| 660 | | | | | 2017-05-01, Laboratory Distribution Agreement - Mediverse LLC (HLX_08-00025773 - 784) |
| 661 | | | | | 2018-02-16, Fully Executed Laboratory Test Distribution Agreement between White Medical, LLC and LabSolutions LLC (doj_patel_3_0000904524 - 536) |
| 662 | | | | | 2019-02-27, Letter from LabSolutions to White Medical re:  Termination of Contract  (doj_patel_3_0001070924 - 0934) |
| 663A | | | | | 2018-05-08, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  April Commissions Statement (doj_patel_3_0001082419 - 420) + Attachment - Executed Compliance Agreement (doj_patel_3_0001082421 - 423) |
| 663B | | | | | 2018-06-04, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  May Commissions Attestation (doj_patel_3_0001085713 - 714) + Attachment - Executed Compliance Agreement (doj_patel_3_0001085715 - 717) |
| 663C | | | | | 2018-12-04, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  November Commissions Attestation (doj_patel_3_0001096054 - 055) + Attachment - Executed Compliance Agreement (doj_patel_3_0001065056 - 058) |
| 663D | | | | | 2019-01-03, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  December Commission Attestation (doj_patel_3_0001057103 - 104) + Attachment - Executed Compliance Agreement (doj_patel_3_0001057105 - 107) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 663E | | | | | 2019-04-12, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  March Compliance Attestation (doj_patel_3_0001065868 - 869) + Attachment - Executed Compliance Agreement (doj_patel_3_0001065870 - 872) |
| 663F | | | | | 2019-05-09, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  April Compliance Attestation (doj_patel_3_0001068562 - 563) + Attachment - Executed Compliance Agreement (doj_patel_3_000106564 - 566) |
| 663G | | | | | 2019-06-03, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  May Compliance Attestation (doj_patel_3_0001070405 - 406) + Attachment - Executed Compliance Agreement (doj_patel_3_0001070407 - 409) |
| 663H | | | | | 2019-07-08, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  June Compliane Attestation (doj_patel_3_0001072962 - 963) + Attachment - Executed Compliance Agreement (doj_patel_3_0001072964 - 966) |
| 663I | | | | | 2019-08-05, Email from Jon Berarducci (LabSolutions) to Amy Roebuck (LabSolutions) re:  Monthly Attestation (doj_patel_3_0001075116) + Attachment - Executed Compliance Agreement (doj_patel_3_0001075117 - 119) |
| Q HEALTH SERVICES (RAMAMURTHY) | | | | | |
| 665 | | | | | 2016-11-01, Email from Meena Rama to Omar Aleem (LabSolutions) re: Completed:  Please DocuSign (HLX_GOV09_0000029095 - 096) |
| 665A | | | | | Attachment - 2016-09-22, Fully Executed Laboratory Sales Representative Distribution Agreement between Q Health Services and LabSolutions (HLX_GOV09_0000029097 - 109) |
| 666 | | | | | 2017-05-17, Email from John Scholtes to Nick Saliba (LabSolutions) re: Qhealth Contract (doj_patel_3_0001041956-957) |
| 666A | | | | | Attachment - 2016-09-22, Fully Executed Laboratory Sales Representative Distribution Agreement - Q Health Services, LLC (doj_patel_3_0001041958 - 970) |
| 667A | | | | | 2017-03-13, Email from Ramamurthy to Jon Berarducci (LabSolutions), Stacey Adair (LabSolutions), Nick Saliba (LabSolutions), others re:  We have not reeived your signed Compliance Agreement (doj_patel_3_0001118339) |
| 667B | | | | | 2017-11-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  Please review and sign the October Labsolutions Commissions Attestation (doj_patel_3_0001106242 - 243) + Attachment - Executed Compliance Agreement (doj_patel_3_0001106244 - 246) |
| 667C | | | | | 2017-12-11, Email from DocuSign to Jon Berarducci (LabSolutions) re: Completed:  Please review and sign the November Labsolutions Commissions Attestation (doj_patel_3_0001108204 - 205) + Attachment - Executed Compliance Agreement (doj_patel_3_0001108206 - 208) |
| KPN (O'NEIL) | | | | | |
| 670 | | | | | 2019-02-11, Email from Christian McKeon (XGEN) to Jon Berarducci (LabSolutions) re:  Fw:  Flat Fee Agreement (PRTWPP-0783LS-0000051318 - 319) |
| 670A | | | | | Attachment - Draft Services Agreement between lab and KP Network, LLC (PRTWPP-0783LS-0000051320 - 339) |
| 671 | | | | | 2019-08-01, Email from Thanasi Ziros (BBAR) to Christian McKeon (XGEN) re:  Emailing: CCF_000025.pdf (doj_patel_3_0001177639) |
| 671A | | | | | Attachment - Release and Agreement between KP Network, BBAR Marketing, and XGEN Marketing (doj_patel_3_0001177640 - 641) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | **LIFE MD (VOLLARO)** |
| 675 | | | | | 2018-02-15, Email from Mark Vollaro (LifeMD) to Shawn Griner (IDGAF) and Christian McKeon (XGEN) re:  Campaign Information (doj_patel_3_0001271084) |
| 675A | | | | | Attachment - Draft Telemedicine Program Agreement between LifeMD and BBAR Marketing (doj_patel_3_0001271085 - 103) |
| 675B | | | | | Attachment - Draft Invoice from LifeMD to BBAR (doj_patel_3_0001271104) |
| 675C | | | | | Attachment - LifeMD Wiring Instructions (doj_patel_3_0001271105) |
| 676 | | | | | 2018-02-21, Email form Mark Vollaro (LifeMD) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF) re:  Agreement (doj_patel_3_0002116439) |
| 676A | | | | | Attachment - 2018-02-15, Fully Executed Telemedicine Program Agreement between LifeMD and BBAR Marketing (doj_patel_3_0002116440 - 458) |
| | | | | | **700s & 800s- Invoices** |
| | | | | | **XGEN (MCKEON) & EPAY (DINNEN)** |
| 701A | | | | | 2017-02-01, Email from DocuSign to Minal Patel re:  Completed:  Please DocuSign:  Ex Factor Tranche.pdf (doj_patel_3_0000925417 - 418) + Attachment - Signed Closing Statement (doj_patel_3_0000925419) |
| 701B | | | | | 2017-03-01, Email from DocuSign to Minal Patel re:  Completed:  Please DocuSign:  2017-02-28 XGEN_CLOSING STATEMENT.pdf (doj_patel_3_0000931943 - 944) + Attachment - Signed Closing Statement (doj_patel_3_0000931945) |
| 701C | | | | | 2017-03-22, Email from Ali Bixby to Minal Patel re: Completed:  Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE .pdf (doj_patel_3_0000936852 - 853) + Attachment - Signed Closing Statement (doj_patel_3_0000936854) |
| 701D | | | | | 2017-04-04, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE .pdf (doj_patel_3_0000940911 - 912)  + Attachment - Signed Closing Statement (doj_patel_3_0000940913) |
| 701E | | | | | 2017-04-18, Email from Ali Bixby to Minal Patel re:  Completed:  Please DocuSign:  XGEN_CLOSING STATEMENT TEMPLATE.pdf (doj_patel_3_0000945565 - 566) + Attachment - Signed Closing Statement (doj_patel_3_0000945567) |
| 701F | | | | | 2017-05-18, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE .pdf (doj_patel_3_0000949900 - 901) + Attachment - Signed Closing Statement (doj_patel_3_0000949902) |
| 701G | | | | | 2017-06-19, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000954606 - 607) + Attachment - Signed Closing Statement ((doj_patel_3_0000954608) |
| 701H | | | | | 2017-07-04, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000957150 - 151) + Attachment - Signed Closing Statement (doj_patel_3_0000957152) |
| 701I | | | | | 2017-07-20, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000959507 - 508) + Attachment - Signed Closing Statement (doj_patel_3_0000959509) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 701J | | | | | 2017-08-03, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000962738 - 739) + Attachment - Signed Closing Statement (doj_patel_3_0000962740) |
| 701K | | | | | 2017-08-17, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000965320 - 321) + Attachment - Signed Closing Statement (doj_patel_3_0000965322) |
| 701L | | | | | 2017-09-05, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000967924 - 925) + Attachment - Signed Closing Statement (doj_patel_3_0000967926) |
| 701M | | | | | 2017-10-03, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000971000 - 001) + Attachment - Signed Closing Statement (doj_patel_3_0000971002) |
| 701N | | | | | 2017-10-19, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000972540 - 541) + Attachment - Signed Closing Statement ((doj_patel_3_0000972542) |
| 701O | | | | | 2017-11-03, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000974031 - 032) + Attachment - Signed Closing Statement (doj_patel_3_0000974033) |
| 701P | | | | | 2017-11-17, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000975157 - 158) + Attachment - Signed Closing Statement (doj_patel_3_0000975159) |
| 701Q | | | | | 2017-12-19, Email from Ali Bixby to Christian McKeon re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000883853 - 854) + Attachment - Signed Closing Statement (doj_patel_3_0000883855) |
| 701R | | | | | 2018-01-04, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000885043 - 044) + Attachment - Signed Closing Statement (doj_patel_3_0000885045) |
| 701S | | | | | 2018-01-18, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000886421 - 422) + Attachment - Signed Closing Statement (doj_patel_3_0000886423) |
| 701T | | | | | 2018-02-05, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2018-02-05 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000887834 - 835) + Attachment - Signed Closing Statement (doj_patel_3_0000887836) |
| 701U | | | | | 2018-02-21, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000889393 - 394) + Attachment - Signed Closing Statement (doj_patel_3_0000889395) |
| 701V | | | | | 2018-03-06, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000890256 - 257) + Attachment - Signed Closing Statement (doj_patel_3_0000890258) |
| 701W | | | | | 2018-03-20, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000891688 - 689) + Attachment - Signed Closing Statement (doj_patel_3_0000891690) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 701X | | | | | 2018-04-10, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000893424 - 425) + Attachment - Signed Closing Statement (doj_patel_3_0000893426) |
| 701Y | | | | | 2018-04-19, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-08-03 XGEN _CLOSING STATEMENT TEMPLATE 2.pdf (doj_patel_3_0000895183 - 184) + Attachment - Signed Closing Statement (doj_patel_3_0000895185) |
| 701Z | | | | | 2018-06-20, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-06-20 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000900371 - 372)  + Attachment - Signed Closing Statement (doj_patel_3_0000900373 - 374) |
| 701AA | | | | | 2018-07-05, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-06-20 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000901810 - 811) + Attachment - Signed Closing Statement (doj_patel_3_0000901812-813) |
| 701BB | | | | | 2018-07-18, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-06-20 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000903084 - 085) + Attachment - Signed Closing Statement (doj_patel_3_0000903086-087) |
| 701CC | | | | | 2018-08-03, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-06-20 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000905632 - 633) + Attachment - Signed Closing Statement (doj_patel_3_0000905634 - 635) |
| 701DD | | | | | 2018-08-20, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2017-06-20 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000907499 - 500) + Attachment - Signed Closing Statement (doj_patel_3_0000907501-502) |
| 701EE | | | | | 2018-09-26, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2018-09-25 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000910454 - 455) + Attachment - Signed Closing Statement (doj_patel_3_0000910456-457) |
| 701FF | | | | | 2018-10-08, Email from Ali Bixby to Minal Patel re: Completed: Please DocuSign: 2018-10-01 XGEN _CLOSING STATEMENT .pdf (doj_patel_3_0000911797 - 798) + Attachment - Signed Closing Statement (doj_patel_3_0000911799) |
| 702A | | | | | 2017-12-14, Email from Ali Bixby to Christian McKeon re:  Completed: Please DocuSign: Xgen_Advance funding _ December 14 2017.pdf (doj_patel_3_0001267402) + Attachment - Executed Advance Payment Agreement (doj_patel_3_0001267403) |
| 702B | | | | | 2018-01-05, Email from Ali Bixby to Christian McKeon re:  Completed: Please DocuSign: Xgen _ Advance funding _ January 5 2018.pdf (doj_patel_3_0001268447) + Attachment - Executed Advance Payment Agreement (doj_patel_3_0001268448) |
| 702C | | | | | 2018-04-19, Email from Ali Bixby to Christian McKeon re: Completed: Please DocuSign: Xgen _ Advance funding _ April 19 2018.pdf (doj_patel_3_0001274159) + Attachment - Executed Advance Payment Agreement (doj_patel_3_0001274160) |
| 702D | | | | | 2018-05-04, Email from Ali Bixby to Christian McKeon re: Completed: Please DocuSign: Xgen _ Advance funding _ May 4 2018.pdf (doj_patel_3_0001275000) + Attachment - Executed Advance Payment Agreement  (doj_patel_3_0001275001) |
| 702E | | | | | 2018-05-18, Email from Ali Bixby to Christian McKeon re: Completed: Please DocuSign: Xgen _ Advance funding _ May 17 2018.pdf (doj_patel_3_0001275874)  + Attachment - Executed Advance Payment Agreement (doj_patel_3_0001275875) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 702F | | | | | 2018-06-08, Email from Ali Bixby to Christian McKeon re: Completed: Please DocuSign: Xgen _ Advance funding _ Template.pdf (doj_patel_3_0001277401) + Attachment - Executed Advance Payment Agreement (doj_patel_3_0001277402) |
| | | | | | **MyOnCallDoc Invoices to IDGAF** |
| 705 | | | | | 2017-07-03, Email from MyOnCallDoc to Shawn Griner (IDGAF) re: Invoice 1741 from MyOnCallDoc (doj_patel_3_0002063716) |
| 705A | | | | | Attachment - idgaf_chartnotesreport_6_15_6_18_17.xlsx (doj_patel_3_0002063717) |
| 705B | | | | | Attachment - idgaf_chartnotesreport_6_19_6_25_17.xlsx (doj_patel_3_0002063719) |
| 705C | | | | | Attachment - idgaf_chartnotesreport_6_26_6_30_17.xlsx (doj_patel_3_0002063718) |
| 706 | | | | | 2017-07-06, Email from MyOnCallDoc to Thanasi Ziros (BBAR) re: Corrected Invoice 1741 from MyOnCallDoc (doj_patel_3_0001232952) |
| 706A | | | | | Attachment - idgaf_chartnotesreport_6_15_6_18_17.xlsx (doj_patel_3_0001232953) |
| 706B | | | | | Attachment - idgaf_chartnotesreport_6_26_6_30_17.xlsx (doj_patel_3_0001232954) |
| 706C | | | | | Attachment - idgaf_chartnotesreport_6_19_6_25_17.xlsx (doj_patel_3_0001232955) |
| 707 | | | | | 2017-07-06, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros re: Invoice 1741 from MyOnCallDoc (doj_patel_3_0001232963 - 964) |
| 708 | | | | | 2017-07-06, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros (BBAR) re: Invoice (doj_patel_3_0001232965) |
| 709 | | | | | 2017-07-17, Email from MyOnCallDoc to Shawn Griner (IDGAF), Thanasi Ziros (BBAR) re: Invoice 1751 from MyOnCallDoc (doj_patel_3_0002065184) |
| 709A | | | | | Attachment - idgaf_chartnotesreport_7_10_7_16_17.xlsx (doj_patel_3_0002065185) |
| 709B | | | | | Attachment - idgaf_chartnotesreport_7_3_7_9_17.xlsx (doj_patel_3_0002065186) |
| 710 | | | | | 2017-08-01, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re: 2nd Updated Invoice 1762 from MyOnCallDoc (PRTWPP-2934RL-0000000046) |
| 710A | | | | | Attachment - idgaf_chartnotesreport_7_17_7_23_17.xlsx (PRTWPP-2934RL-0000000047) |
| 710B | | | | | Attachment - idgaf_chartnotesreport_7_31_17.xlsx (PRTWPP-2934RL-0000000048) |
| 710C | | | | | Attachment - idgaf_chartnotesreport_7_24_7_30_17.xlsx (PRTWPP-2934RL-0000000049) |
| 711 | | | | | 2017-08-16, Updated Invoice 1769 from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re: Updated Invoice 1769 from MyOnCallDoc (PRTWPP-2934RL-0000000093) |
| 711A | | | | | Attachment - idgaf_chartnotesreport_8_1_8_6_17.xlsx (PRTWPP-2934RL-0000000094) |
| 711B | | | | | Attachment - idgaf_chartnotesreport_8_14_8_15_17.xlsx (PRTWPP-2934RL-0000000095) |
| 711C | | | | | Attachment - idgaf_chartnotesreport_8_7_8_13_17.xlsx (PRTWPP-2934RL-0000000096) |
| 712 | | | | | 2017-09-01, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re: Updated Invoice 1774 from MyOnCallDoc (doj_patel_3_0002070865) |
| 712A | | | | | Attachment - idgaf_chartnotesreport_8_21_8_27_17.xlsx (doj_patel_3_0002070866) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 712B | | | | | Attachment - idgaf_chartnotesreport_8_16_8_20_17.xlsx (doj_patel_3_0002070867) |
| 712C | | | | | Attachment - idgaf_chartnotesreport_8_28_3_31_27.xlsw (doj_patel_3_0002070868) |
| 713 | | | | | 2017-09-18, Email exchange between MyOnCallDoc, Shawn Griner (IDGAF), Thanasi Ziros (BBAR), Christian McKeon (XGEN) re: Fwd: Invoice 1784 from MyOnCallDoc (doj_patel_3_0001261865) |
| 713A | | | | | Attachment - idgaf_chartnotesreport_9_4_9_10_17.xlsx (doj_patel_3_0001261866) |
| 713B | | | | | Attachment - idgaf_chartnotesreport_9_1_9_3_17.xlsx (doj_patel_3_0001261867) |
| 713C | | | | | Attachment - Invoice_1784_from_MyOnCallDoc.pdf (doj_patel_3_0001261868-869) |
| 714 | | | | | 2017-10-4, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Final updated Invoice 1795 from MyOnCallDoc (doj_patel_3_0002075199) |
| 714A | | | | | Attachment - idgaf_chartnotesreport_9_25_9_30_17.xlsx (doj_patel_3_0002075200) |
| 714B | | | | | Attachment - Invoice_1795_from_MyOnCallDoc.pdf (doj_patel_3_0002075201-202) |
| 714C | | | | | Attachment - copy_of_idgaf_chartnotesreport_9_18_9_24_17.xlsx (doj_patel_3_0002075200) |
| 715 | | | | | 2017-10-18, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Invoice 1803 from MyOnCallDoc (PRTWPP-2934RL-0000000361) |
| 715A | | | | | Attachment - Invoice_1803_from_MyOnCallDoc.pdf (PRTWPP-2934RL-0000000362-363) |
| 715B | | | | | Attachment - idgaf_chartnotesreport_10_1_10_8_17.xlsx ((PRTWPP-2934RL-0000000364) |
| 715C | | | | | Attachment - idgaf_chartnotesreport_10_9_10_15_17.xlsx (PRTWPP-2934RL-0000000364) |
| 716 | | | | | 2017-11-04, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re:  Invoice 1810 from MyOnCallDoc  (doj_patel_3_0002083001) |
| 716A | | | | | Attachment - idgaf_chartnotesreport_10_16_10_31_17.xlsx (doj_patel_3_0002083002) |
| 716B | | | | | Attachment - Invoice_1810_from_MyOnCallDoc.pdf (doj_patel_3_0002083003 - 004) |
| 717 | | | | | 2017-11-17, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1814 from MyOnCallDoc  (doj_patel_3_0002086675) |
| 717A | | | | | Attachment - Invoice_1814_from_MyOnCallDoc.pdf (doj_patel_3_0002086676 - 677) |
| 718 | | | | | 2017-11-17, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros (BBAR), Christian McKeon (XGEN), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc), others re:  Report  (doj_patel_3_0002086673 - 674) |
| 719 | | | | | 2017-12-07, Email from Kirsten Sorenson to Thanasi Ziros, Shawn Griner re: Re: RE: CHART REPORT  (doj_patel_3_0001244933 - doj_patel_3_0001244935) |
| 719A | | | | | Attachment - NetMed 11.16-11.30.17.xlsx (doj_patel_3_0001244936 ) |
| 720 | | | | | 2017-12-07, Email from MyOnCallDoc to Shawn Griiner, Thanasi Ziros re: Updated Invoice 1817 from MyOnCallDoc  (doj_patel_3_0002092354) |
| 720A | | | | | Attachment - Invoice_1817_from_MyOnCallDoc.pdf (doj_patel_3_0002092355 - 356) |
| 721 | | | | | 2017-12-20, Email from Thanasi Ziros to Rachel Eisner, Shawn Griner re: RE: CORRECTED, UPDATED Invoice 1820 from MyOnCallDoc (PRTWPP-2934RL-0000001042) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 721A | | | | | Attachment - Invoice_1820_from_MyOnCallDoc.pdf (PRTWPP-2934RL-0000001043 - 044) |
| 721B | | | | | Attachment - idgaf_chartnotesreport_12_1_12_15_17.xlsx (PRTWPP-2934RL-0000001045) |
| 722 | | | | | 2017-12-20, Email from Thanasi Ziros to Rachel Eisner (MyOnCallDoc), Shawn Griner (IDGAF) re:  CORRECTED, UPDATED Invoice 1820 from MyOnCallDoc (doj_patel_3_0002096662) |
| 723 | | | | | 2017-12-20, Email from Kirsten Sorenson (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), Rachel Eisner (MyOnCallDoc), others re: IDGAF INVOICE 1820 (doj_patel_3_0002096960) |
| 723A | | | | | Attachment - IDGAF INVOICE 1820.rtf (doj_patel_3_0002096961 - 962) |
| 724 | | | | | 2017-12-21, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Updated, final Invoice 1820 from MyOnCallDoc (doj_patel_3_0002096978) |
| 724A | | | | | Attachment - idgaf_chartnotesreport_12_16_12_31_17.xlsx (doj_patel_3_0002096979) |
| 724B | | | | | Attachment - Invoice_1820_from_MyOnCallDoc.pdf (doj_patel_3_0002096980 - 981) |
| 725 | | | | | 2018-01-04, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Invoice 1825 from MyOnCallDoc (PRTWPP-2934RL-0000001096) |
| 725A | | | | | Attachment - idgaf_chartnotesreport_12_16_12_31_final.xlsx (PRTWPP-2934RL-0000001097) |
| 725B | | | | | Attachment - Invoice_1825_from_MyOnCallDoc.pdf PRTWPP-2934RL-0000001098-099) |
| 726 | | | | | 2018-01-04, Email from Thanasi Ziros (BBAR) to Rachel Eisner (MyOnCallDoc), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc), others re:  Invoice issues (doj_patel_3_0002100535) |
| 727 | | | | | 2018-01-08, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: UPDATED Invoice 1825 from MyOnCallDoc (doj_patel_3_0001131863) |
| 727A | | | | | Attachment - idgaf_chartnotesreport_12_16_12_31_final.xlsx (doj_patel_3_0001131864) |
| 727B | | | | | Attachment - Invoice_1825_from_MyOnCallDoc.pdf (doj_patel_3_0001131865 - 866) |
| 728 | | | | | 2018-01-08, Email from Rachel Eisner to Thanasi Ziros, Shawn Griner, Craig Long, Craig Zurman re: RE: Invoice issues  (doj_patel_3_0001131867) |
| 729 | | | | | 2018-01-17, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re:  Invoice 1827 from MyOnCallDoc  (doj_patel_3_0001134588) |
| 729A | | | | | Attachment - idgaf_1_1__1_15_17.xlsx (doj_patel_3_0001134591) |
| 729B | | | | | Attachment - Invoice_1827_from_MyOnCallDoc.pdf (doj_patel_3_0001134589 - 590) |
| 730 | | | | | 2018-02-06, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re:  Invoice 1832 from MyOnCallDoc  (doj_patel_3_0001138471) |
| 730A | | | | | Attachment - Invoice_1832_from_MyOnCallDoc.pdf (doj_patel_3_0001138472 - 473) |
| 731 | | | | | 2018-02-06, Email from Thanasi Ziros to Rachel Eisner, Sorenson, Shawn Griner re: FW: Invoice 1832 from MyOnCallDoc  (doj_patel_3_0002110817) |
| 731A | | | | | Attachment - Invoice_1832_from_MyOnCallDoc.pdf (doj_patel_3_0002110818-819) |
| 731B | | | | | Attachment - IDGAF ChartNotesReport 1.16-1.31.18.xlsx (doj_patel_3_0002110820) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 732 | | | | | 2018-02-06, Email from Nancy Crane to Shawn Griner re: Fw: Invoice 1832 from MyOnCallDoc  (doj_patel_3_0002110925 - 926) |
| 732A | | | | | Attachment - IDGAF ChartNotesReport 1.16-1.31.18.xlsx (doj_patel_3_0002110929 ) |
| 732B | | | | | Attachment - Invoice_1832_from_MyOnCallDoc.pdf (doj_patel_3_0002110927 - 928) |
| 733 | | | | | 2018-02-16, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1839 from MyOnCallDoc  (doj_patel_3_0002114985) |
| 733A | | | | | Attachment - Invoice_1839_from_MyOnCallDoc.pdf (doj_patel_3_0002114986 - 987) |
| 734 | | | | | 2018-03-01, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1846 from MyOnCallDoc  (doj_patel_3_0002119091) |
| 734A | | | | | Attachment - Invoice_1846_from_MyOnCallDoc.pdf (doj_patel_3_0002119092 - 093) |
| 735 | | | | | 2018-03-07, Email from Thanasi Ziros to Craig Long, Shawn Griner re: Report for current Invoice  (doj_patel_3_0001145541) |
| 735A | | | | | Attachment - IDGAF Chart Notes Report 2-16 thru 2-28-18.xlsx (doj_patel_3_0001145542) |
| 736 | | | | | 2018-03-07, Email from Craig Long (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), and others re:  Report for current Invoice (doj_patel_3_0002120042) |
| 737 | | | | | 2018-03-08, Email from Craig Long to Thanasi Ziros, Shawn Griner, Nancy Crane, Kirsten Sorenson re: Re: Report for current Invoice (doj_patel_3_0002120293 - doj_patel_3_0002120294) |
| 738 | | | | | 2018-03-08, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1846 from MyOnCallDoc  (doj_patel_3_0002120323) |
| 738A | | | | | Attachment - Invoice_1846_from_MyOnCallDoc.pdf (doj_patel_3_0002120324 - 325) |
| 739 | | | | | 2018-03-08, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1851 from MyOnCallDoc  (doj_patel_3_0002122067) |
| 739A | | | | | Attachment - Invoice_1851_from_MyOnCallDoc.pdf (doj_patel_3_0002122068 - 069) |
| 740 | | | | | 2018-03-19, Email from Thanasi Ziros to Craig Long, Shawn Griner re: Invoice  (doj_patel_3_0002122329 ) |
| 740A | | | | | Attachment - IDGAF Chart Notes Report 3-1 thru 3-15.xlsx (doj_patel_3_0002122330) |
| 741 | | | | | 2018-03-21, Email from Craig Long to Thanasi Ziros, Shawn Griner re: Re: Invoice  (doj_patel_3_0002122611) |
| 742 | | | | | 2018-03-21, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Invoice 1851 from MyOnCallDoc (doj_patel_3_0002122674) |
| 742A | | | | | Attachment - Invoice_1851_from_MyOnCallDoc.pdf (doj_patel_3_0002122675 - 676) |
| 743 | | | | | 2018-04-02, Email from MyOnCallDoc to Shawn Griner (IDGAF) and Thanasi Ziros (BBAR) re:  Invoice 1855 from MyOnCallDoc (doj_patel_3_0002125008) |
| 743A | | | | | Attachment - Invoice_1855_from_MyOnCallDoc.pdf (doj_patel_3_0002125009 - 010) |
| 744 | | | | | 2018-04-02, Email from Claudia Walker to Thanasi Ziros, Shawn Griner re: Billing Report 3/16/2018 - 3/31/2018 (doj_patel_3_0002124970) |
| 744A | | | | | Attachment - IDGAF Chart Notes 3-16 thru 3-31-2018.xlsx (doj_patel_3_0002124971) |
| 745 | | | | | 2018-04-17, Email from Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re: Billing Report 4/1/201/ - 4/15/2018 (doj_patel_3_0002127518) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 745A | | | | | Attachment - IDGAF Chart Notes 4-1 thru 4-15-2018.xlsx |
| 750 | | | | | 2018-04-23, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Invoice 1857 from MyOnCallDoc  (doj_patel_3_0002128968) |
| 750A | | | | | Attachment - Invoice_1857_from_MyOnCallDoc.pdf (doj_patel_3_0002128969 - 970) |
| 751 | | | | | 2018-05-02, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros, Craig Long, Craig Zurman re: Invoice 1863 from MyOnCallDoc (doj_patel_3_0002131464 - 467) |
| 751A | | | | | Attachment - Invoice_1863_from_MyOnCallDoc.pdf (doj_patel_3_0002131468) |
| 751B | | | | | Attachment - idgaf_chart_notes_4_16_thru_4_30_2018.xlsx (doj_patel_3_0002131469) |
| 752 | | | | | 2018-05-02, Email from Thanasi Ziros to info@myoncalldoc.com; Shawn Griner; Craig Long, Craig Zurman re: RE: Invoice 1863 from MyOnCallDoc (doj_patel_3_0002131586 -590) |
| 752A | | | | | Attachment - idgaf_chart_notes_4_16_thru_4_30_2018.xlsx (doj_patel_3_0002131591) |
| 753 | | | | | 2018-05-02, Email from Donald H (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc) and others re: Fw:  Invoice 1863 from MyOnCallDoc (doj_patel_3_0002131602 - 606) |
| 753A | | | | | Attachment - idgaf_chart_notes_4_16_thru_4_30_2018.xlsx (doj_patel_3_0002131607) |
| 754 | | | | | 2018-05-11, Email from MyOnCallDoc to Shawn Griner (IDGAF), Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), others re:  Invoice 1867 from MyOnCallDoc (doj_patel_3_0002134149 - 450) |
| 754A | | | | | Attachment - Invoice_1867_from_MyOnCallDoc.pdf (doj_patel_3_0002134151) |
| 755 | | | | | 2018-05-16, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1868 from MyOnCallDoc (doj_patel_3_0002135502 - 505) |
| 755A | | | | | Attachment - idgaf_chart_notes_report_5_1_18_thru_5_15_2018.xlsx (doj_patel_3_0002135506) |
| 755B | | | | | Attachment - Invoice_1868_from_MyOnCallDoc.pdf (doj_patel_3_0002135507 - 508) |
| 756 | | | | | 2018-06-04, Emial from Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc) re:  Billing Report 5/16/2018 - 5/31/2018 (doj_patel_3_000214003) |
| 756A | | | | | Attachment - IDGAF Chart Notes 5-16-2018 thru 5-31-2018.xlsx |
| 757 | | | | | 2018-06-04, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1873 from MyOnCallDoc (doj_patel_3_0002140082 - 083) |
| 757A | | | | | Attachment - Invoice_1873_from_MyOnCallDoc.pdf (doj_patel_3_0002140084) |
| 758 | | | | | 2018-06-05, Email  from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Revised - Invoice 1872 from MyOnCallDoc (doj_patel_3_0002140312 - 315) |
| 758A | | | | | Attachment - Invoice_1872_from_MyOnCallDoc.pdf (doj_patel_3_0002140316 - 317) |
| 759 | | | | | 2018-06-05, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1872 from MyOnCallDoc (doj_patel_3_0002140210 - 213) |
| 760 | | | | | 2018-06-18, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1877 from MyOnCallDoc (doj_patel_3_0002144125 - 128) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 760A | | | | | Attachment - Invoice_1877_from_MyOnCallDoc.pdf (doj_patel_3_0002144129 - 130) |
| 761 | | | | | 2018-06-18, Email from Thanasi Ziros to info@myoncalldoc.com; Shawn Griner; Craig Long, Craig Zurman re: RE: Invoice 1877 from MyOnCallDoc (doj_patel_3_0002144220 - 225) |
| 762 | | | | | 2018-06-19, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1877 from MyOnCallDoc (doj_patel_3_0002144438 - 441) |
| 762A | | | | | Attachment - Invoice_1877_from_MyOnCallDoc.pdf (doj_patel_3_0002144442 - 443) |
| 763 | | | | | 2018-06-19, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1877 from MyOnCallDoc (doj_patel_3_0002144476 - 479) |
| 763A | | | | | Attachment - Invoice 1877 from MyOnCallDoc (doj_patel_3_000214480 - 481) |
| 764 | | | | | 2018-07-02, Email from Claudia Walker to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc) re:  Billing Report 6/16/2018 - 6/30/2018 ( doj_patel_3_0002148774) |
| 764A | | | | | Attachment - IDGAF Chart Notes Report 6-16-2018 to 6-30-2018.xlsx (doj_patel_3_0002148775) |
| 765 | | | | | 2018-07-03, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1880 from MyOnCallDoc (doj_patel_3_0002149039 - 042) |
| 765A | | | | | Attachment - Invoice_1880_from_MyOnCallDoc.pdf (doj_patel_3_0002149043 - 044) |
| 766 | | | | | 2018-07-05, Email from MyOnCallDoc to Shawn Griner, Thanasi Ziros re: Revised - Invoice 1880 from MyOnCallDoc  (doj_patel_3_0002149572 - doj_patel_3_575) |
| 766A | | | | | Attachment - Invoice_1880_from_MyOnCallDoc.pdf (doj_patel_3_0002149576 - 577) |
| 767 | | | | | 2018-07-16, Email from Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF) re:  Billing Report 7/1/2018 - 7/15/2018 (PRTWPP-2934RL-0000003117) |
| 767A | | | | | Attachment - IDGAF Chart Notes 7-1-2018 thru 7-15-2018.xlsx (PRTWPP-2934RL-0000003118) |
| 768 | | | | | 2018-07-18, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1881 from MyOnCallDoc (doj_patel_3_0002152682 - 685) |
| 768A | | | | | Attachment - Invoice_1881_from_MyOnCallDoc.pdf (doj_patel_3_0002152686) |
| 769 | | | | | 2018-08-01, Email from Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), Craig Long (MyOnCallDoc), others re: IDGAF Billing Report 7/16/2018 - 7/31/2018 (doj_patel_3_0002157052) |
| 769A | | | | | Attachment - IDGAF Chart Notes Report 7-16 thru 7-31-2018.xlsx (doj_patel_3_0002157053) |
| 770 | | | | | 2018-08-02, Email from MyOnCallDoc to Shawn Griner; Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1882 from MyOnCallDoc (doj_patel_3_0002157179 - 182) |
| 770A | | | | | Attachment - Invoice_1882_from_MyOnCallDoc.pdf (doj_patel_3_0002157183) |
| 771 | | | | | 2018-08-09, Email from Claudia Walker to Thanasi Ziros; Shawn Griner; Craig A Long, Craig Zurman re: Re: IDGAF Billing Report 7/16/2018 - 7/31/2018  (doj_patel_3_0002159245 246) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 772 | | | | | 2018-08-17, Email from MyOnCallDoc to Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), and others re:  Invoice 1884 from MyOnCallDoc (doj_patel_3_0001227661 - 664) |
| 772A | | | | | Attachment - Invoice_1884_from_MyOnCallDoc.pdf (doj_patel_3_0001227665) |
| 773 | | | | | 2018-08-20, Email frm Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR) re:  Invoice 1884 from MyOnCallDoc (doj_patel_3_0001227818 - 822) |
| 773A | | | | | Attachment - IDGAF Chart Notes 8-1 thru 8-15-2018.xlsx (doj_patel_3_0001227823) |
| 774 | | | | | 2018-08-20, Email from Thanasi Ziros (BBAR) to Claudia Walker (MyOnCallDoc) re:  Invoice 1884 from MyOnCallDoc (doj_patel_3_0001228014 - 017) |
| 775 | | | | | 2018-08-21, Email from Claudia Walker (MyOnCallDoc) to Thanasi Ziros (BBAR) re:  Invoice 1884 from MyOnCallDoc (doj_patel_3_0001228141 - 144) |
| 776 | | | | | 2018-08-21, Email from MyOnCallDoc to Thanasi Ziros (BBAR) re: Corrected Invoice 1884 from MyOnCallDoc (doj_patel_3_0001228145 - 148) |
| 776A | | | | | Attachment - Invoice_1884_from_MyOnCallDoc.pdf (doj_patel_3_0001228149) |
| 776B | | | | | Attachment - idgaf_chart_notes_8_1_thru_8_15_2018.xlsx |
| 777 | | | | | 2018-09-06, Email from MyOnCallDoc to Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), others re:  Invoice 1885 from MyOnCallDoc (doj_patel_3_0001231250 - 252) |
| 777A | | | | | Attachment - Invoice_1885_from_MyOnCallDoc.pdf (doj_patel_3_0001231253) |
| 777B | | | | | Attachment - idgaf_chart_notes_8_16_thru_8_31_2018.xlsx ((doj_patel_3_0001231254) |
| 778 | | | | | 2018-09-19, Email from Claudia Walker to Thanasi Ziros re: Re: Invoice 1889 from MyOnCallDoc (doj_patel_3_0001181731 - 735) |
| 778A | | | | | Attachment - IDGAF Chart Notes 9-1 thru 9-15-2018.xlsx (doj_patel_3_0001181736) |
| 779 | | | | | 2018-10-02, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1891 from MyOnCallDoc  (doj_patel_3_0001183238 - 240) |
| 779A | | | | | Attachment - Invoice_1891_from_MyOnCallDoc.pdf (doj_patel_3_0001183241 - doj_patel_3_0001183241) |
| 779B | | | | | Attachment - bbar_chart_notes_report_9_16_thru_9_30_2018.xlsx (doj_patel_3_0001183242 - doj_patel_3_0001183242) |
| 780 | | | | | 2018-10-16, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1892 from MyOnCallDoc  (doj_patel_3_0001184672 - 674) |
| 780A | | | | | Attachment - bbar_billing_report_1001_10152018.xlsx (doj_patel_3_0001184675) |
| 780B | | | | | Attachment - Invoice_1892_from_MyOnCallDoc.pdf (doj_patel_3_0001184676) |
| 781 | | | | | 2018-10-17, Email from MyOnCallDoc to Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), others re:  Invoice 1892 from MyOnCallDoc (doj_patel_3_0001184774 - 777) |
| 781A | | | | | Attachment - susceptibility.xlsx (doj_patel_3_0001184778) |
| 781B | | | | | Attachment - Invoice_1892_from_MyOnCallDoc.pdf (doj_patel_3_0001184779) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 781C | | | | | Attachment - bbar_billing_report_1001_10152018.xlsx (doj_patel_3_0001184780) |
| 782 | | | | | 2018-10-17, Email from Donald H to Thanasi Ziros, Craig A Long; Claudia Walker re: Fw: Invoice 1892 from MyOnCallDoc  (doj_patel_3_0001184816 - 821) |
| 783 | | | | | 2018-10-18, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman, Claudia Walker re: Invoice 1892 from MyOnCallDoc (doj_patel_3_0001184919 - 922) |
| 783A | | | | | Attachment - bbar_billing_report_1001_10152018.xlsx (doj_patel_3_0001184923) |
| 783B | | | | | Attachment - Invoice_1892_from_MyOnCallDoc.pdf (doj_patel_3_0001184924) |
| 783C | | | | | Attachment - susceptibility.xlsx (doj_patel_3_0001184925) |
| 784 | | | | | 2018-11-02, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1900 from MyOnCallDoc  (doj_patel_3_0001186773 - 777) |
| 784A | | | | | Attachment - bbar_billing_report_1016_10312018.xlsx (doj_patel_3_0001186778) |
| 784B | | | | | Attachment - Invoice_1900_from_MyOnCallDoc.pdf (doj_patel_3_0001186779 - 780) |
| 785 | | | | | 2018-11-05, Email from Claudia Walker to Thanasi Ziros re: Invoice 1900 from MyOnCallDoc (doj_patel_3_0001186948 - doj_patel_3_0001186954) |
| 786 | | | | | 2018-11-05, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Revised Inboice 1900 from MyOnCallDoc (doj_patel_3_0001186940 - 944) |
| 786A | | | | | Attachment - bbar_billing_report_1016_10312018.xlsx (doj_patel_3_0001186945) |
| 786B | | | | | Attachment - Invoice_1900_from_MyOnCallDoc.pdf (doj_patel_3_0001186946 - 947) |
| 787 | | | | | 2018-11-05, Email from MyOnCallDoc to Thanasi Ziros (BBAR), Claudia Walker (MyOnCallDoc) re:  Revised Invoice 1900 from MyOnCallDoc (doj_patel_3_0001187080-084) |
| 787A | | | | | Attachment - bbar_billing_report_1016_10212018.xlsx (doj_patel_3_0001187085) |
| 787B | | | | | Attachment - Invoice_1900_from_MyOnCallDoc.pdf (doj_patel_3_0001187086 - 087) |
| 788 | | | | | 2018-11-16, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1903 from MyOnCallDoc  (doj_patel_3_0001188853 - 857) |
| 788A | | | | | Attachment - bbar_billing_report_1101_11152018.xlsx (doj_patel_3_0001188858) |
| 788B | | | | | Attachment - Invoice_1903_from_MyOnCallDoc.pdf (doj_patel_3_0001188859 - 860) |
| 789 | | | | | 2018-11-19, Email from Thanasi Ziros to info@myoncalldoc.com; Craig Long, Craig Zurman re: RE: Invoice 1903 from MyOnCallDoc (doj_patel_3_0001189045 - 051) |
| 790 | | | | | 2018-11-20, Email from MyOnCallDoc to Thanasi Ziros, Claudia Walker re: Invoice 1903 from MyOnCallDoc  (doj_patel_3_0001189080 - 084) |
| 790A | | | | | Attachment - Invoice_1903_from_MyOnCallDoc.pdf (doj_patel_3_0001189085 - 086) |
| 791 | | | | | 2018-12-03, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1911 from MyOnCallDoc  (doj_patel_3_0001190270 - 273) |
| 791A | | | | | Attachment - bbar_billing_report_1116_11302018.xlsx (doj_patel_3_0001190274) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 791B | | | | | Attachment - Invoice_1911_from_MyOnCallDoc.pdf (doj_patel_3_0001190275 - 0276) |
| 792 | | | | | 2018-12-18, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1918 from MyOnCallDoc (doj_patel_3_0001192174 - 174) |
| 792A | | | | | Attachment - bbar_billing_report_1201_12152018.xlsx (doj_patel_3_0001192175 ) |
| 792B | | | | | Attachment - Invoice_1918_from_MyOnCallDoc.pdf (doj_patel_3_0001192176 - 177) |
| 793 | | | | | 2018-12-19, Email from Claudia Walker to Thanasi Ziros re: Re: Invoice 1918 from MyOnCallDoc (doj_patel_3_0001192386 - doj_patel_3_0001192387) |
| 794 | | | | | 2018-12-19, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: REVISED Invoice 1918 from MyOnCallDoc (doj_patel_3_0001192388) |
| 794A | | | | | Attachment - bbar_billing_report_1201_12152018.xlsx (doj_patel_3_0001192389) |
| 794B | | | | | Attachment - Invoice_1918_from_MyOnCallDoc.pdf (doj_patel_3_0001192390 - 391) |
| 795 | | | | | 2019-01-03, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1926 from MyOnCallDoc (doj_patel_3_0001193863) |
| 795A | | | | | Attachment - Invoice_1926_from_MyOnCallDoc.pdf (doj_patel_3_0001193864 - 865) |
| 795B | | | | | Attachment - bbar_billing_report_1215_12312018.xlsx (doj_patel_3_0001193866) |
| 796 | | | | | 2019-01-03, Email from Thanasi Ziros to info@myoncalldoc.com; Craig Long, Craig Zurman re: RE: Invoice 1926 from MyOnCallDoc (doj_patel_3_0001193913 - 914) |
| 797 | | | | | 2019-01-03, Email  from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: REVISED - Invoice 1926 from MyOnCallDoc (doj_patel_3_0001193927) |
| 797A | | | | | Attachment - Invoice_1926_from_MyOnCallDoc.pdf (doj_patel_3_0001193928 - 929) |
| 797B | | | | | Attachment - bbar_billing_report_1215_12312018.xlsx (doj_patel_3_0001193930) |
| 798 | | | | | 2019-01-18, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1943 from MyOnCallDoc (doj_patel_3_0001196270) |
| 798A | | | | | Attachment - bbar_billing_report_0101_01152019.xlsx (doj_patel_3_0001196271) |
| 798B | | | | | Attachment - Invoice_1943_from_MyOnCallDoc.pdf (doj_patel_3_0001196272 - 273) |
| 799 | | | | | 2019-02-04, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1954 from MyOnCallDoc (doj_patel_3_0001197905) |
| 799A | | | | | Attachment - bbar_billing_report_0116_01312019.xlsx (doj_patel_3_0001197906) |
| 799B | | | | | Attachment - Invoice_1954_from_MyOnCallDoc.pdf (doj_patel_3_0001197907 - 908) |
| 800 | | | | | 2019-02-19, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurmanre: Invoice 1966 from MyOnCallDoc (doj_patel_3_0001199791) |
| 800A | | | | | Attachment - Invoice_1966_from_MyOnCallDoc.pdf (doj_patel_3_0001199792 - 793) |
| 800B | | | | | Attachment - bbar_billing_report_0201_02152019.xlsx (doj_patel_3_0001199794) |
| 801 | | | | | 2019-02-19, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Revised - Invoice 1966 from MyOnCallDoc (doj_patel_3_0001199820) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 801A | | | | | Attachment - Invoice_1966_from_MyOnCallDoc.pdf (doj_patel_3_0001199821 - 822) |
| 801B | | | | | Attachment - bbar_billing_report_0201_02152019.xlsx (doj_patel_3_0001199823) |
| 802 | | | | | 2019-03-06, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1974 from MyOnCallDoc  (doj_patel_3_0001202269 - 270) |
| 802A | | | | | Attachment - bbar_billing_report_0216_02282019.xlsx (doj_patel_3_0001202271) |
| 802B | | | | | Attachment - Invoice_1974_from_MyOnCallDoc.pdf (doj_patel_3_0001202272 - 273) |
| 803 | | | | | 2019-03-20, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1983 from MyOnCallDoc  (doj_patel_3_0001204141 - 142) |
| 803A | | | | | Attachment - bbar_billing_report_0301_03152019.xlsx (doj_patel_3_0001204143) |
| 803B | | | | | Attachment - Invoice_1983_from_MyOnCallDoc.pdf (doj_patel_3_0001204144 - 145) |
| 804 | | | | | 2019-03-20, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), others re:  Invoice 1983 from MyOnCallDoc (doj_patel_3_0001204165) |
| 805 | | | | | 2019-03-20, Email from Donald H to Thanasi Ziros; Michael Nole; Craig A Long; Claudia Walker, Craig Zurman re: Fw: Invoice 1983 from MyOnCallDoc  (doj_patel_3_0001204203 204) |
| 806 | | | | | 2019-03-21, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Revised Inboice 1983 from MyOnCallDoc (doj_patel_3_0001204351 - 352) |
| 806A | | | | | Attachment - bbar_billing_report_0301_03152019.xlsx (doj_patel_3_0001204353) |
| 806B | | | | | Attachment - Invoice_1983_from_MyOnCallDoc.pdf (doj_patel_3_0001204354 - 355) |
| 807 | | | | | 2019-04-08, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1989 from MyOnCallDoc  (doj_patel_3_0001148889) |
| 807A | | | | | Attachment - bbar_billing_report_0316_03312019.xlsx (doj_patel_3_0001148890) |
| 807B | | | | | Attachment - Invoice_1989_from_MyOnCallDoc.pdf (doj_patel_3_0001148891 - 892) |
| 808 | | | | | 2019-04-23, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 1995 from MyOnCallDoc  (doj_patel_3_0001151557 - 558) |
| 808A | | | | | Attachment - bbar_billing_report_0401_04152019.xlsx (doj_patel_3_0001151559) |
| 808B | | | | | Invoice_1995_from_MyOnCallDoc.pdf (doj_patel_3_0001151560 - 561) |
| 809 | | | | | 2019-05-03, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 2004 from MyOnCallDoc  (doj_patel_3_0001153507 - 508) |
| 809A | | | | | Attachment - Invoice_2004_from_MyOnCallDoc.pdf (doj_patel_3_0001153509 - 510) |
| 809B | | | | | Attachment - bbar_billing_report_0416_04302019.xlsx (doj_patel_3_0001153511 - doj_patel_3_0001153511) |
| 810 | | | | | 2019-05-07, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: rEVISED Invoice 2004 from MyOnCallDoc (doj_patel_3_0001153759) |
| 810A | | | | | Attachment - bbar_billing_report_0416_04302019.xlsx (doj_patel_3_0001153760) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 810B | | | | | Attachment - Invoice_2004_from_MyOnCallDoc.pdf (doj_patel_3_0001153761 - 762) |
| 811 | | | | | 2019-05-17, Email from MyOnCallDoc to Thanasi Ziros re: **REVISED** Invoice 2008 from MyOnCallDoc (doj_patel_3_0001155643 ) |
| 811A | | | | | Attachment - bbar_billing_report_0501_05152019.xlsx (doj_patel_3_0001155644) |
| 811B | | | | | Attachment - Invoice_2008_from_MyOnCallDoc.pdf (doj_patel_3_0001155645 - 646) |
| 812 | | | | | 2019-05-17, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Craig Zurman re: Invoice 2008 from MyOnCallDoc (doj_patel_3_0001155624 - 625) |
| 812A | | | | | Attachment - bbar_billing_report_0501_05152019.xlsx (doj_patel_3_0001155626) |
| 812B | | | | | Attachment - Invoice_2008_from_MyOnCallDoc.pdf (doj_patel_3_0001155627 - 628) |
| 813 | | | | | 2019-05-20, Email from MyOnCallDoc to Thanasi Ziros re: REVISED - Invoice 2008 from MyOnCallDoc (doj_patel_3_0001155712) |
| 813A | | | | | Attachment - Invoice_2008_from_MyOnCallDoc.pdf (doj_patel_3_0001155713 - 714) |
| 813B | | | | | Attachment - bbar_billing_report_0501_05152019.xlsx (doj_patel_3_0001155715) |
| 814 | | | | | 2019-05-20, Email from Claudia Walker to Thanasi Ziros re: Re: Billing Report 0501-05152019 (doj_patel_3_0001155716 - 717) |
| 815 | | | | | 2019-05-20, Email from Thanasi Ziros to Claudia Walker re: RE: Billing Report 0501-05152019 (doj_patel_3_0001155699) |
| 816 | | | | | 2019-06-07, Email from Claudia Walker to Thanasi Ziros re: Re: BBAR Billing Report 0516-05312019 (doj_patel_3_0001158393 - 394) |
| 817 | | | | | 2019-06-07, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2017 from MyOnCallDoc (doj_patel_3_0001158398) |
| 818A | | | | | Attachment - Invoice_2017_from_MyOnCallDoc.pdf (doj_patel_3_0001158399 - 400) |
| 818B | | | | | Attachment - bbar_billing_report_0516_05312019.xlsx (doj_patel_3_0001158401) |
| 820 | | | | | 2019-06-18, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2021 from MyOnCallDoc (doj_patel_3_0001163182) |
| 820A | | | | | Attachment - bbar_billing_reprot_0601_06152019.xlsx (doj_patel_3_0001163183) |
| 820B | | | | | Attachment - Invoice_2021_from_MyOnCallDoc.pdf (doj_patel_3_0001163184 - 185) |
| 821 | | | | | 2019-06-20, Email from Thanasi Ziros to info@myoncalldoc.com; Craig Long, Michael Nole re: RE: Invoice 2021 from MyOnCallDoc (doj_patel_3_0001164582 - 583) |
| 822 | | | | | 2019-06-21, Email from Claudia Walker to Thanasi Ziros; info@myoncalldoc.com; Craig A Long, Michael Nole re: Re: Invoice 2021 from MyOnCallDoc (doj_patel_3_0001165221 - 222) |
| 823 | | | | | 2019-06-21, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 18451 from MyOnCallDoc (doj_patel_3_0001165217) |
| 823A | | | | | Attachment - bbar_billing_report_0601_06152019.xlsx (doj_patel_3_0001165218) |
| 823B | | | | | Attachment - Invoice_2021_from_MyOnCallDoc.pdf (doj_patel_3_0001165219 - 220) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 824 | | | | | 2019-07-03, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2027 from MyOnCallDoc (doj_patel_3_0001167985) |
| 824A | | | | | Attachment - bbar_billing_report_0616_06302019.xlsx (doj_patel_3_0001167986 ) |
| 824B | | | | | Attachment - Invoice_2027_from_MyOnCallDoc.pdf (doj_patel_3_0001167987 - 988) |
| 825 | | | | | 2019-07-10, Email from Thanasi Ziros to info@myoncalldoc.com; Craig Long, Michael Nole re: RE: Invoice 2027 from MyOnCallDoc (doj_patel_3_0001170628 - 629) |
| 826 | | | | | 2019-07-11, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Revised - Invoice 2027 from MyOnCallDoc (doj_patel_3_0001170955) |
| 826A | | | | | Attachment - bbar_billing_report_0501_05152019.xlsx (doj_patel_3_0001170956) |
| 826B | | | | | Attachment - Invoice_2027_from_MyOnCallDoc.pdf (doj_patel_3_0001170957 - 958) |
| 827 | | | | | 2019-07-17, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2034 from MyOnCallDoc (doj_patel_3_0001172390 ) |
| 827A | | | | | Attachment - bbar_billing_report_0701_07152019.xlsx (doj_patel_3_0001172393) |
| 827B | | | | | Attachment - Invoice_2034_from_MyOnCallDoc.pdf (doj_patel_3_0001172391 - 392) |
| 828 | | | | | 2019-07-25, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: **Invoice 2034 from MyOnCallDoc** (doj_patel_3_0001174712 - 713) |
| 828A | | | | | Attachment - bbar_billing_report_0701_07152019.xlsx (doj_patel_3_0001174714 ) |
| 828B | | | | | Attachment - Invoice_2034_from_MyOnCallDoc.pdf (doj_patel_3_0001174715 - 716) |
| 829 | | | | | 2019-08-02, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2040 from MyOnCallDoc (doj_patel_3_0001177967) |
| 829A | | | | | Attachment - bbar_billing_report_0716_07302019.xlsx (doj_patel_3_0001177968) |
| 829B | | | | | Attachment - Invoice_2040_from_MyOnCallDoc.pdf (doj_patel_3_0001177969 - 970) |
| 830 | | | | | 2019-08-06, Email from Thanasi Ziros to Claudia Walker, Craig Long re: RE: Invoice 2040 from MyOnCallDoc (doj_patel_3_0001178722 - 723) |
| 831 | | | | | 2019-08-07, Email from Donald H to Thanasi Ziros, Miguel Castellanos; Claudia Walker re: Re: Invoice 2040 from MyOnCallDoc (doj_patel_3_0001179116 - 118) |
| 832 | | | | | 2019-08-07, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: REVISED Invoice 2040 from MyOnCallDoc (doj_patel_3_0001179152) |
| 832A | | | | | Attachment - bbar_billing_report_0716_07302019.xlsx (doj_patel_3_0001179155) |
| 832B | | | | | Attachment - Invoice_2040_from_MyOnCallDoc.pdf (doj_patel_3_0001179153 - 154) |
| 833 | | | | | 2019-08-19, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2045 from MyOnCallDoc (doj_patel_3_0001181175) |
| 833A | | | | | Attachment - bbar_billing_report_0801_08152019.xlsx (doj_patel_3_0001181177) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 833B | | | | | Attachment - Invoice_2045_from_MyOnCallDoc.pdf (doj_patel_3_0001181176) |
| 834 | | | | | 2019-09-04, Email from MyOnCallDoc to Thanasi Ziros; Craig Long, Michael Nole re: Invoice 2049 from MyOnCallDoc (doj_patel_3_0001181430) |
| 834A | | | | | Attachment - Invoice_2049_from_MyOnCallDoc.pdf (doj_patel_3_0001181431) |
| 834B | | | | | Attachment - bbar_billing_report_0816_08312019.xlsx (doj_patel_3_0001181432) |
| KPN Invoices | | | | | |
| 835 | | | | | 2017-09-18, Email from Christian McKeon to Greg Orr re:  Fw: Statement from KP Network, LLC (doj_patel_3_0001261923) + Attachment - 2017-09-18, Invoice from KPN to BBAR (doj_patel_3_0001261924) |
| 836 | | | | | 2018-10-11, Email from Thanasi Ziros to Christian McKeon re:  Fw: Statement from KP Network, LLC (doj_patel_3_0001284779) + Attachment - 2018-10-11, Invoice from KPN to BBAR (doj_patel_3_0001284780) |
| 837 | | | | | 2019-03-28, Email from Kathleen McEntee  to Christian McKeon and Thanasi Ziros re:  Fw: Statement from KP Network, LLC (doj_patel_3_0001205344) + Attachment - 2019-03-28, Invoice from KPN to BBAR (doj_patel_3_0001205345) |
| 1000s – Recordings | | | | | |
| 1001 | | | | | Composite of Recordings of Brett Hirsch and Minal Patel |
| 1001A | | | | | 2019-07-05_14-33-09_EDT |
| 1001B | | | | | 2019-07-05_17-41-33_EDT |
| 1001C | | | | | 2019-07-05_18-02-29_EDT |
| 1001D | | | | | 2019-07-05_18-07-12_EDT |
| 1001E | | | | | 2019-07-06_10-57-48_EDT |
| 1001F | | | | | 2019-07-06_13-09-43_EDT |
| 1001G | | | | | 2019-07-06_19-43-34_EDT |
| 1001H | | | | | 2019-07-06_20-08-19_EDT |
| 1001I | | | | | 2019-07-08_15-02-36_EDT |
| 1001J | | | | | 2019-07-08_17-21-48_EDT |
| 1001K | | | | | 2019-07-08_17-33-40_EDT |
| 1001L | | | | | 2019-07-08_17-41-54_EDT |
| 1001M | | | | | 2019-07-08_18-09-31_EDT |
| 1001N | | | | | 2019-07-08_18-15-04_EDT |
| 1001O | | | | | 2019-07-08_18-16-33_EDT |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1001P | | | | | 2019-07-08_18-18-37_EDT |
| 1001Q | | | | | 2019-07-08_18-20-47_EDT |
| 1001R | | | | | 2019-07-08_18-37-36_EDT |
| 1001S | | | | | 2019-07-08_19-50-02_EDT |
| 1001T | | | | | 2019-07-08_21-29-06_EDT |
| 1001U | | | | | 2019-07-09_14-46-21_EDT |
| 1001V | | | | | 2019-07-09_15-34-21_EDT |
| 1001W | | | | | 2019-07-09_15-37-02_EDT |
| 1001X | | | | | 2019-07-10_22-00-23_EDT |
| 1001Y | | | | | 2019-07-10_22-12-35_EDT |
| 1001Z | | | | | 2019-07-11_10-53-13_EDT |
| 1001AA | | | | | 2019-07-11_11-17-02_EDT |
| 1001BB | | | | | 2019-07-11_17-19-59_EDT |
| 1001CC | | | | | 2019-07-11_17-21-26_EDT |
| 1001DD | | | | | 2019-07-11_17-27-55_EDT |
| 1001EE | | | | | 2019-07-11_17-36-50_EDT Outbound |
| 1001FF | | | | | 2019-07-11_17-42-52_EDT |
| 1001GG | | | | | 2019-07-11_17-51-15_EDT |
| 1001HH | | | | | 2019-07-11_18-02-42_EDT Inbound |
| 1001II | | | | | 2019-07-12_15-20-17_EDT |
| 1001JJ | | | | | 2019-07-12_15-23-59_EDT |
| 1001KK | | | | | 2019-07-12_18-22-48_EDT Inbound |
| 1001LL | | | | | 2019-07-12_18-29-04_EDT |
| 1001MM | | | | | 2019-07-12_18-30-20_EDT |
| 1001NN | | | | | 2019-07-13_12-02-20_EDT Inbound |
| 1001OO | | | | | 2019-07-13_13-40-26_EDT |
| 1001PP | | | | | 2019-07-13_13-41-19_EDT |
| 1001QQ | | | | | 2019-07-13_13-42-14_EDT Outbound |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1001RR | | | | | 2019-07-13_14-10-35_EDT |
| 1001SS | | | | | 2019-07-13_14-11-38_EDT |
| 1001TT | | | | | 2019-07-13_14-12-47_EDT Outbound |
| 1001UU | | | | | 2019-07-13_14-45-58_EDT |
| 1001VV | | | | | 2019-07-13_14-47-05_EDT |
| 1001WW | | | | | 2019-07-13_14-55-56_EDT |
| 1001XX | | | | | 2019-07-13_15-48-20_EDT Inbound |
| 1001YY | | | | | 2019-07-13_16-24-46_EDT |
| 1001ZZ | | | | | 2019-07-13_17-40-22_EDT Inbound |
| 1001AAA | | | | | 2019-07-16_12-35-41_EDT Outbound Khalid |
| 1001BBB | | | | | 2019-07-16_17-52-41_EDT |
| 1001CCC | | | | | 2019-07-16_17-53-21_EDT |
| 1001DDD | | | | | 2019-07-16_18-02-15_EDT |
| 1001EEE | | | | | 2019-07-17_19-29-38_EDT |
| 1001FFF | | | | | 2019-07-17_20-20-15_EDT |
| 1001GGG | | | | | 2019-07-19_15-34-54_EDT |
| 1001HHH | | | | | 2019-07-19_15-54-43_EDT |
| 1001III | | | | | 2019-07-21_15-29-58_EDT |
| 1001JJJ | | | | | 2019-07-22_15-55-02_EDT |
| 1001KKK | | | | | 2019-07-25_14-57-49_EDT |
| 1001LLL | | | | | 2019-07-25_19-26-19_EDT |
| 1001MMM | | | | | 2019-07-25_20-53-44_EDT |
| 1001NNN | | | | | 2019-07-26_16-33-04_EDT |
| 1001OOO | | | | | 2019-07-29_13-45-39_EDT |
| 1001PPP | | | | | 2019-07-29_14-30-22_EDT |
| 1001QQQ | | | | | 2019-07-29_14-34-33_EDT |
| 1001RRR | | | | | 2019-07-29_14-39-55_EDT |
| 1001SSS | | | | | 2019-07-29_14-52-29_EDT |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1001TTT | | | | | 2019-07-29_14-55-25_EDT |
| 1001UUU | | | | | 2019-07-29_15-02-46_EDT |
| 1001VVV | | | | | 2019-07-29_18-35-25_EDT |
| 1001WWW | | | | | 2019-07-29_20-44-19_EDT |
| 1001XXX | | | | | 2019-07-30_22-34-33_EDT |
| 1001YYY | | | | | 2019-07-30_22-39-42_EDT |
| 1001ZZZ | | | | | 2019-08-02_15-20-01_EDT |
| 1001AAAA | | | | | 2019-08-02_15-33-16_EDT |
| 1001BBBB | | | | | 2019-08-04_13-13-33_EDT |
| 1001CCCC | | | | | 2019-08-04_13-33-28_EDT |
| 1001DDDD | | | | | 2019-08-04_16-39-49_EDT |
| 1001EEEE | | | | | 2019-08-04_20-23-02_EDT |
| 1001FFFF | | | | | 2019-08-05_16-24-02_EDT |
| 1001GGGG | | | | | 2019-08-05_20-11-42_EDT |
| 1001HHHH | | | | | 2019-08-06_15-32-41_EDT |
| 1001IIII | | | | | 2019-08-06_17-26-32_EDT |
| 1001JJJJ | | | | | 2019-08-07_14-21-07_EDT |
| 1001KKKK | | | | | 2019-08-08_12-23-43_EDT |
| 1001LLLL | | | | | 2019-08-08_12-47-44_EDT |
| 1001MMMM | | | | | 2019-08-08_14-26-23_EDT |
| 1001NNNN | | | | | 2019-08-08_18-02-24_EDT |
| 1001OOOO | | | | | 2019-08-09_12-09-53_EDT |
| 1001PPPP | | | | | 2019-08-09_12-22-29_EDT |
| 1001QQQQ | | | | | 2019-08-11_12-36-25_EDT |
| 1002A | | | | | 2019-07-26_16-33-04_EDT JNB Transcript (HLX_38_000000405 - 408) |
| 1002B | | | | | 2019-07-29_14-34-33_EDT JNB Transcript (HLX_38_000000409 - 413) |
| 1002C | | | | | 2019-07-29_20-44-19_EDT JNB Transcript (HLX_38_000000414 - 416) |
| 1002D | | | | | 2019-08_07_14-21-07_EDT JNB Transcript  (HLX_38_000000417 - 428) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1002E | | | | | 2019-08_08_18-02-24_EDT JNB Transcript (HLX_38_000000429 - 434) |
| 1002F | | | | | 2019-08_09_12-09-53_EDT JNB Transcript (HLX_38_000000435 - 438) |
| 1002G | | | | | 2019-08_09_12-22-29_EDT JNB Transcript (HLX_38_000000439 - 441) |
| 1003 | | | | | Composite of Recordings of Christopher Miano and Minal Patel |
| 1003A | | | | | 2019-07-15_12-57-56_EDT |
| 1003B | | | | | 2019-07-18_14-19-58_EDT |
| 1003C | | | | | 2019-07-22_09-31-55_EDT |
| 1003D | | | | | 2019-07-22_16-34-51_EDT |
| 1003E | | | | | 2019-07-22_19-55-01_EDT |
| 1003F | | | | | 2019-07-23_15-21-11_EDT |
| 1003G | | | | | 2019-07-24_14-57-55_EDT |
| 1003H | | | | | 2019-07-25_17-32-21_EDT |
| 1003I | | | | | 2019-07-30_15-52-45_EDT |
| 1003J | | | | | 2019-08-05_12-44-23_EDT |
| 1003K | | | | | 2019-08-08_12-46-15_EDT |
| 1003L | | | | | 2019-08-08_17-42-27_EDT |
| 1003M | | | | | 2019-08-08_17-55-30_EDT |
| 1003N | | | | | 2019-08-11_12-36-25_EDT |
| 1004 | | | | | Spit on Cancer RGV Video |
| 1100s – Misc. | | | | | |
| 1101 | | | | | Sargon Audisho Plea Agreement (HLX_31_0000000015 - 034) |
| 1102A | | | | | Sean Deegan Plea Agreement (HLX_24_0000000134 - 147) |
| 1102B | | | | | Sean Deegan Factual Proffer (HLX_24_0000000126 - 128) |
| 1103A | | | | | Michael Dinnen Plea Agreement (HLX_31_0000000060 - 073) |
| 1103B | | | | | Michael Dinnen Factual Proffer (HLX_31_0000000074 -076) |
| 1104A | | | | | Shawn Griner Plea Agreement (HLX_39-0000000136 - 151) |
| 1104B | | | | | Shawn Griner Factual Proffer (HLX_39-0000000152 - 154) |
| 1105A | | | | | Brett Hirsch Plea Agreement (HLX_24_0000000278 - 291) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1105B | | | | | Brett Hirsch Factual Proffer (HLX_24_0000000265 - 267) |
| 1106A | | | | | William Hyman Plea Agreement (HLX_24_0000000385 - 400) |
| 1106B | | | | | William Hyman Factual Proffer (HLX_24_0000000376 - 378) |
| 1107 | | | | | Craig O'Neil Plea Agreement (HLX_28-0000010079 - 10099) |
| 1108A | | | | | Gregory Orr Plea Agreement (HLX_28-0000014663 - 14676) |
| 1108B | | | | | Gregory Orr Factual Proffer (HLX_28-0000014677 - 14679) |
| 1109A | | | | | Christian McKeon Plea Agreement (HLX_28-0000009957 - 9971) |
| 1109B | | | | | Christian McKeon Factual Proffer (HLX_28-0000009972 - 9974) |
| 1110A | | | | | Senthil Ramamurthy Plea Agreement (HLX_31_0000000558 - 568) |
| 1110B | | | | | Senthil Ramamurthy Factual Proffer (HLX_31_0000000569 - 576) |
| 1111A | | | | | Marc Sporn Plea Agreement (HLX_40_0000003830 - 811) |
| 1111B | | | | | Marc Sporn Factual Basis (HLX_40_0000003830 - 836) |
| 1111C | | | | | Marc Sporn Proffer Letter (HLX_24-0000011115 - 116) |
| 1112A | | | | | Thanasi Ziros Plea Agreement (HLX_39-0000000155 - 168) |
| 1112B | | | | | Thanasi Ziros Factual Proffer (HLX_39_0000000169 - 172) |
| 1113 | | | | | Aleem Civil Complaint (PRTWPP-0384LS-0000001933 - 1950) |
| 1114 | | | | | 2017-08-08, Affidavit of Omar Abdel-Aleem in Support of Reply Brief in Support of Motion for TRO, Omar Abdel-Aleem v. Minalkumar Patel, Civil Action No. 2017CV287616 (Fulton County Superior Court, Georgia) (PRTWPP-0384LS-0000001917 - 1930) |
| 1115 | | | | | 2017-06-15, Deposition Transcript of Minal Patel (doj_patel_3_0000862650) |
| 1115A | | | | | 2017-06-15, Deposition Transcript of Minal Patel 8:18-24 (doj_patel_3_0000862658) |
| 1115B | | | | | 2017-06-15, Deposition Transcript of Minal Patel 64:21-68:16 (doj_patel_3_0000862714) |
| 1115C | | | | | 2017-06-15, Deposition Transcript of Minal Patel 111:2-7 (doj_patel_3_0000862761) |
| 1115D | | | | | 2017-06-15, Deposition Transcript of Minal Patel 153:16-17, 154:7-19, and 155:1-10 (doj_patel_3_0000862803) |
| 1115E | | | | | 2017-06-15, Deposition Transcript of Minal Patel 173:4-15,21-25, and 174:1-3 (doj_patel_3_0000862823) |
| 1115F | | | | | 2017-06-15, Deposition Transcript of Minal Patel 185:12-186:11 (doj_patel_3_0000862835) |
| 1115G | | | | | 2017-06-15, Deposition Transcript of Minal Patel 204:8-205:20 (doj_patel_3_0000862854) |
| 1115H | | | | | 2017-06-15, Deposition Transcript of Minal Patel 207:7-208:1 (doj_patel_3_0000862857) |
| 1115I | | | | | 2017-06-15, Deposition Transcript of Minal Patel 209:12-210:20 (doj_patel_3_0000862859) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1115J | | | | | 2017-06-15, Deposition Transcript of Minal Patel 215:12-25 (doj_patel_3_0000862865) |
| 1115K | | | | | 2017-06-15, Deposition Transcript of Minal Patel 259:17-22 (doj_patel_3_0000862909) |
| 1115L | | | | | 2017-06-15, Deposition Transcript of Minal Patel 273:10-275:20 (doj_patel_3_0000862923) |
| 1115M | | | | | 2017-06-15, Deposition Transcript of Minal Patel 300:13-302:2 (doj_patel_3_0000862950) |
| 1115N | | | | | 2017-06-15, Deposition Transcript of Minal Patel 310:2-17 (doj_patel_3_0000862960) |
| 1115O | | | | | 2017-06-15, Deposition Transcript of Minal Patel 316:16-18 (doj_patel_3_0000862966) |
| 1115P | | | | | 2017-06-15, Deposition Transcript of Minal Patel 355:2-7 (doj_patel_3_0000863005) |
| 1115Q | | | | | Affidavit of Omar Abdel-Aleem in Support of Reply Brief in Support of Motion for TRO (LS-PRT-LABHC0000034878) |
| 1116 | | | | | Swab Kit from Sporn Premises Search |
| 1117 | | | | | Photo of Patel's Office |
| 1118A | | | | | Photos of Taverna Trela Restaurant |
| 1118B | | | | | Photos of Taverna Trela Restaurant |
| 1118C | | | | | Photos of Taverna Trela Restaurant |
| 1119 | | | | | Photos of Hard Rock Bar |
| 1120 | | | | | Senthil Ramamurthy Toll Records (HLX_39_0000000054 - 126) |
| 1120A | | | | | Certificate of Authenticity (HLX_39_0000000044 - 053) |
| 1121 | | | | | Minal Patel Toll Records (Hard Drive) |
| 1121A | | | | | Certificate of Authenticity |
| 1122 | | | | | Photos of Witnesses |
| 1123 | | | | | Photos of LabSolutions |
| 1124 | | | | | Photos of Boca Beach Resort |
| | | | | 1200s - Text Messages | |
| 1201 | | | | | Text Messages Thread between Brett Hirsch and Minal Patel (doj_patel_3_0001449289 - 313) |
| 1201A | | | | | 2019-04-09, Text Message from Brett Hirsch to Minal Patel: Attachment - April 9, 2019 AP Online Article, "Feds charge 2 dozen in billion dollar Medicare brace scam" |
| 1201B | | | | | Attachment - Photo from Hirsch to Patel re brace scam article (native) |
| 1201C | | | | | Attachment - 2019-06-04, screen shot of Inquirer article re Medicare Fraud Scams Genetic Tests (HLX_39_0000000127 - 128) |
| 1201D | | | | | Attachment - Screenshot of OIG Fraud Alert: Genetic Testing Scam (June 3, 2019) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1201E | | | | | Attachment - 2019-06-11, "13 Investigates Fraud Alert:  DNA and cancer testing kits linked to Medicare scams" (HLX_39_0000000026 - 031) |
| 1201F | | | | | 2019-01-19, Text Exchange between Brett Hirsch and Minal Patel |
| 1202 | | | | | Screenshot of text message between Brett Hirsch and Minal Patel (doj_patel_3_0001534395) |
| 1203 | | | | | Text Messages between Brett Hirsch, Minal Patel, Keith Youngswick (doj_patel_3_0001454208) |
| 1204 | | | | | 2019-07-21, Text from Brett Hirsch to Minal Patel (MP_PRT-MPCELL-0000052693) |
| 1205 | | | | | 2019-07-13, Text exchange between Brett Hirsch and Minal Patel |
| 1206 | | | | | 2019-07-25, Text from Brett Hirsch to Minal Patel  (MP_PRT-MPCELL-0000052708) |
| 1207 | | | | | 2019-07-26, Text from Brett Hirsch to Minal Patel (MP_PRT-MPCELL-0000052721) |
| 1208 | | | | | 2019-07-30, Text from Brett Hirsch to Minal Patel (MP_PRT-MPCELL-0000052741) |
| 1209 | | | | | 2019-08-06, Texts between Brett Hirsch to Minal Patel (MP_PRT-MPCELL-0000052759 - 777) |
| 1210 | | | | | Text Messages Thread between Brett Hirsch, Keith Youngswick, and Jon Berarducci (doj_patel_2_0001689884 - doj_patel_2_0001689885) |
| 1211 | | | | | Text Messages Thread between Brett Hirsch, Nick Saliba, Minal Patel (doj_patel_2_0001701244 - doj_patel_2_0001701244) |
| 1212 | | | | | Text Messages between Hirsch, Deegan, Youngswick (doj_patel_3_0002778983 - 042) |
| 1213 | | | | | Text Messages between Hirsch and Youngswick (native) |
| 1214 | | | | | Text Messages between Ramamurthy and Youngswick (doj_patel_3_0002759482 - 499) |
| 1214A | | | | | Excerpt (doj_patel_3_0002759493) |
| 1214B | | | | | Excerpt (doj_patel_3_0002759495) |
| 1215 | | | | | Text Messages between Keith Youngswick and Sean Deegan (doj_patel_3_0002713454 - 519) |
| 1216 | | | | | Text Messages between Sean Deegan and Minal Patel (doj_patel_3_0001461560) |
| 1217 | | | | | Text Message Thread Between Minal Patel and Christian McKeon (PRTWPP-WPP 0670MP-0000001269 - 1294) |
| 1217A | | | | | Attachment - 57185471351__4A400164-B64D-47B8-8D21-C95BE18E2554.jpeg |
| 1217B | | | | | Attachment - 58456454510__672B2BD9-E39D-4F35-8D5E-69CA0748252B.jpeg |
| 1218 | | | | | 2019-01-27, Text Exchanges Between Minal Patel and Nick Saliba |
| 1219 | | | | | Screenshot of Message between Patel and Toby Watts (IMG_0220.PNG) |
| 1220 | | | | | Text Message Thread Between Minal Patel and Chris White (doj_patel_0001461632) |
| 1221 | | | | | Screenshot of Text Message from Christian McKeon to Minal Patel (MP_PRT-MPCELL-0000106531) |
| 1222 | | | | | 2019-02-02, Text Message Thread Between Minal Patel, Greg Orr (MP_PRT-MPCELL-0000029139 - 140) |
| 1223 | | | | | 2018-08-09, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218235) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1224 | | | | | 2018-09-02, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218243) |
| 1225 | | | | | 2018-10-30, Text Messages between Minal Patel and Marc Sporn (SPORN_0000218251 - 252) |
| 1225A | | | | | *Intentionally Left Blank* |
| 1226 | | | | | Text Messages between Minal Patel and Matt O'Meara (MP_PRT-MPCELL-0000034218 - 222) |
| 1227 | | | | | Text Messages between Minal Patel and "Amol" (doj_patel_3_0001461218) |
| 1228 | | | | | Text Messages between Minal Patel and "Ovie" (doj_patel_3_0001461315) |
| 1229A | | | | | 2019-02-13, Text from "Myron" to Minal Patel (MP_PRT-MPCELI-0000045696) |
| 1229B | | | | | 2019-02-19, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000045708) |
| 1229C | | | | | 2019-02-19, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000045708) |
| 1229D | | | | | 2019-02-14, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000043263-268) |
| 1229E | | | | | 2019-02-20, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000043309-310) |
| 1229F | | | | | 2019-02-20, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000045716) |
| 1229G | | | | | 2019-05-14, Text from Minal Patel to "Myron" (MP_PRT-MPCELL-0000044034-049) |
| 1229H | | | | | 2019-05-30, Text from "Myron" to Minal Patel (MP_PRT-MPCELL-0000045841) |
| 1230 | | | | | 2019-03-28, Text from Michael Dinnen to Minal Patel (MP_PRT-MPCELL-0000046316-317) |
| 1231 | | | | | 2019-04-10, Text from Michael Dinnen to Minal Patel + Copy of referenced Article (MP_PRT-MPCELL-0000046326) |
| 1232 | | | | | 2019-04-29, Text from Minal Patel to Michael Dinnen (MP_PRT-MPCELL-0000046343) |
| 1233A | | | | | 2019-04-22, Text exchange Jaimie Randy to Minal Patel (MP_PRT-MPCELL-0000046489) |
| 1233B | | | | | 2019-04-26 Text exchange between Minal Patel and Jaimie Randy |
| 1234 | | | | | 2017-01-10, Text Messages between Senthil Ramamurthy, Brett Hirsch, Minal Patel (HLX_42_0000005288 - 294) |
| 1235 | | | | | 2018-02-02, Text Messages between Brett Hirsch and Senthil Ramamurthy (doj_patel_2_0001719638 - 647) |
| 1236 | | | | | 2019-06-04, Text Messages between Minal Patel, Tobin Watt, Nick Saliba |
| 1237 | | | | | Text Messages between Minal Patel and Gucci Rep (doj_patel_3_0001452207 - 210) |
| 1237A | | | | | Attachment - Gucci Photo 1 |
| 1237B | | | | | Attachment - Gucci Photo 2 |
| 1237C | | | | | Attachment - Gucci Photo 3 |
| 1237D | | | | | Attachment - Gucci Photo 4 |
| 1237E | | | | | Attachment - Gucci Photo 5 |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1237F | | | | | Attachment - Gucci Photo 6 |
| 1237G | | | | | Attachment - Gucci Photo 7 |
| 1237H | | | | | Attachment - Gucci Photo 8 |
| 1237I | | | | | Attachment - Gucci Photo 9 |
| 1237J | | | | | Attachment - Gucci Photo 10 |
| 1237K | | | | | Attachment - Gucci Photo 11 |
| 1237L | | | | | Attachment - Gucci Photo 12 |
| 1237M | | | | | Attachment - Gucci Photo 13 |
| 1237N | | | | | Attachment - Gucci Photo 14 |
| 1237O | | | | | Attachment - Gucci Photo 15 |
| 1237P | | | | | Attachment - Gucci Photo 16 |
| 1237Q | | | | | Attachment - Gucci Photo 17 |
| 1237R | | | | | Attachment - Gucci Photo 18 |
| 1237S | | | | | Attachment - Gucci Photo 19 |
| 1237T | | | | | Attachment - Gucci Photo 20 |
| 1237U | | | | | Attachment - Gucci Photo 21 |
| 1237V | | | | | Attachment - Gucci Photo 22 |
| 1237W | | | | | Attachment - Gucci Photo 23 |
| 1237X | | | | | Attachment - Gucci Photo 24 |
| 1237Y | | | | | Attachment - Gucci Photo 25 |
| 1237Z | | | | | Attachment - Gucci Photo 26 |
| 1237AA | | | | | Attachment - Gucci Photo 27 |
| 1237BB | | | | | Attachment - Gucci Photo 28 |
| 1237CC | | | | | Attachment - Gucci Photo 29 |
| 1237DD | | | | | Attachment - Gucci Photo 30 |
| 1237EE | | | | | Attachment - Gucci Photo 31 |
| 1237FF | | | | | Attachment - Gucci Photo 32 |
| 1238 | | | | | Text Messages Thread between Madhuri Hedge and Minal Patel (doj_patel_3_0001451802 - 816) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1239 | | | | | Text Messages Thread between Keith Youngswick, Shawn Griner, Brett Hirsch (doj_patel_3_0002727310 - 314) |
| 1240 | | | | | Text Messages Thread between Keith Youngswick and Shawn Griner (doj_patel_3_0002774969 - 980) |
| 1241 | | | | | Composite of Hirsch Text Messages (CD) |
| 1241A | | | | | Text Messages Thread between Brett Hirsch, Keith Youngswick, and Sean Deegan |
| 1241B | | | | | Text Messages Thread between Brett Hirsch, Keith Youngswick, and Sean Deegan |
| 1241C | | | | | Text Messages Thread between Brett Hirsch, Keith Youngswick, and Sean Deegan |
| 1241D | | | | | Text Messages Thread between Brett Hirsch, Keith Youngswick, and Sean Deegan |
| 1241E | | | | | Text Messages Thread between Brett Hirsch, Minal Patel, Nick Saliba |
| 1241F | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241G | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241H | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241I | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241J | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241K | | | | | Text Messages Thread between Brett Hirsch and Keith Youngswick |
| 1241L | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241M | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241N | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241O | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241P | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241Q | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241R | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241S | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241T | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241U | | | | | Text Messages Thread between Brett Hirsch and Minal Patel |
| 1241V | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241W | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241X | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241Y | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1241Z | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241AA | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241BB | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241CC | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241DD | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241EE | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241FF | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241GG | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241HH | | | | | Text Messages Thread between Brett Hirsch and Jon Berarducci |
| 1241II | | | | | Text Messages Thread Between Brett Hirsch, Minal Patel, Senthil Ramamurthy |
| 1241JJ | | | | | Text Messages Thread Between Brett Hirsch, Minal Patel, and Omar Aleem |
| 1241KK | | | | | Text Messages Thread between Brett Hirsch, Jon Berarducci, Minal Patel |
| 1241LL | | | | | Text Messages Thread between Brett Hirsch, Jon Berarducci, Minal Patel |
| 1241MM | | | | | Text Messages Thread between Brett Hirsch and Marc Sporn |
| 1242 | | | | | Composite of Patel Text Messages (native) |
| 1243 | | | | | Text Messages Thread between Brett Hirsch and Javiar (doj_patel_2_0001742280 - 308) |
| 1244 | | | | | Text Messages Thread between Senthil Ramamurthy and Jon Berarducci (doj_patel_3_0000856831 - 839) |
| 1245 | | | | | Text Messages Thread between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856840 - 877) |
| 1245A | | | | | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856840 - 841) |
| 1245B | | | | | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856855 - 856) |
| 1245C | | | | | Text Messages between Senthil Ramamurthy and Nick Saliba (doj_patel_3_0000856875 - 876) |
| 1246 | | | | | Text Messages Thread between Senthil Ramamurthy and Brett Hirsch |
| 1247 | | | | | Text Messages Thread between Brett Hirsch, Minal Patel, Michael Lohan and Senthil Ramamurthy |
| 1247A | | | | | Attachment - Link to Screenshot of Youtube, Wu-Tang Clan - C.R.E.A.M. |
| 1248 | | | | | Text Messages Thread between Marc Sporn, Dylan Sporn, Matt Egan, Brett Hirsch, Steven Goldberg |
| 1300s - Emails & Documents | | | | | |
| 1300A | | | | | CGX Charge Jan17_Dec17webarrep.cgi (HLX_08_00021903 - 999) |
| 1300B | | | | | CGX Charge Jan18_Dec18webarrep.cgi (HLX_08-00022000 - 023) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1300C | | | | | CGX Charge Jan19_July19webarrep.cgi (HLX_08_00022024 - 026) |
| 1300D | | | | | CGX Charge Report Jan17_July19Easton PAwebarrep.cgi (HLX_08-00022027 - 043) |
| 1300E | | | | | CGX Payment Reportwebarrep.cgi (HLX_08-00022066-359) |
| 1301A | | | | | PGX Charge Report Jan17_July19Easton PAwebarrep.cgi (HLX_08-00022360 - 369) |
| 1301B | | | | | PGX Charge ReportJan17_Dec17webarrep.cgi (HLX_08-00022370 - 420) |
| 1301C | | | | | PGX Charge ReportJan18_Dec18webarrep.cgi (HLX_08-00022421 - 574) |
| 1301D | | | | | PGX Charge ReportJan19_July19webarrep.cgi (HLX_08-00022575 - 579) |
| 1301E | | | | | PGX Payment Reportwebarrep.cgi (HLX_08-00022591-900) |
| 1302 | | | | | 7.19.18 Total Aging Report.xlsx (doj_patel_3_0000370204) |
| 1303 | | | | | Telemed Spreadsheet.xlsx (PRTWPP-0783LS-0000004618) |
| 1304 | | | | | Jan. 16-31 Commissions.xlsx (PRTWPP-0783LS-0000004619) |
| 1305 | | | | | Feb 1 - 15 Commissions Rama Qhealth.xlsx (PRTWPP-0783LS-0000004622) |
| 1306 | | | | | March 16-31 Commission Q Health.xlsx (PRTWPP-0783LS-0000004623) |
| 1307 | | | | | OHL-v2.xlsx (PRTWPP-0783LS-0000004620) |
| 1308A | | | | | LabSolutions Marketing Materials for PGx Testing (native) |
| 1308B | | | | | LabSolutions Marketing Materials for CGx Testing (native) |
| 1309 | | | | | Medicare Suspense Team Letters  (NONPPM-0384LS-0000018843 - 888) |
| 1310 | | | | | 2013-11-25, Email from Tobin Watt (FoxRothschild) to Jennifer Sender re: Attorney states cash kickbacks from urine drug screen lab are perfectly legal (2022FOX0000485 - 490) |
| 1311 | | | | | 2015-04-13, Email exchange between Tobin Watt (FoxRothschild), Dorothy Cornwell (FoxRothschild), Minal Patel re:  Internal Investigation and Litigation (2022FOX0000979 - 980) |
| 1312 | | | | | 2015-11-11, Email from Tobin Watt to Minal Patel re: Physician's First/ProCare - 2022FOX0001287) |
| 1313A | | | | | 2016-02-19, Nicholas Vartanian Employment Agreement  (PRTWPP-0783LS-0000003503 - 515) |
| 1313B | | | | | 2016-11-14, Nick Vartanian Employment Contract (PRTWPP-0738LS-0000003489 - 502) |
| 1314 | | | | | 2016-09-16, Email from Sonal Jariwala to Shelbi Davis, Omar Abdel-Aleem, Nicholas Vartanian re: Re: Questionnaire Spanish (HLX_GOV09_0000029134 - HLX_GOV09) |
| 1315 | | | | | 2016-09-22, Valley Internal Medicine Provider's Preferred Order Form (doj_patel 3-0000855856 - 858) |
| 1316 | | | | | 2016-10-04, Email from Minal Patel to Meena Rama, Senthil Ramamurthy re: Fwd: Dr. Rama Contract - Corrected (HLX_GOV09_0000026188 - HLX_GOV09_0000026188) |
| 1317 | | | | | 2016-10-04, Email from Minal Patel to Nicholas Vartanian re: Fwd: agreement rama (HLX_GOV09_0000023323) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1318 | | | | | 2016-10-05, Email from Nicholas Vartanian to Senthil Ramamurthy re: PGX Codes (HLX_GOV09_0000028737) |
| 1318A | | | | | Attachment - Best Codes for Payment of PGx.docx (HLX_GOV09_0000028738 - 740) |
| 1319 | | | | | 2016-10-06, Email from Nicholas Vartanian to Senthil Ramamurthy re: Re: PGX Codes (HLX_GOV09_0000028840 - 841) |
| 1320 | | | | | 2016-10-18, Email exchange between Shawn Griner (IDGAF), Minal Patel, Christian McKeon (XGEN) re:  Response from tox guy (HLX_39_0000000011) |
| 1321 | | | | | 2016-10-18, Email from Shawn Griner to Minal Patel re:  Fwd:  additional payer info (HLX_39_0000000004) |
| 1321A | | | | | Attachment - Copy of MTP 09.07.16-2.xlsx  (HLX_39_0000000005) |
| 1322 | | | | | 2016-10-21, Email from Christian McKeon (XGEN) to Nick Vartanian (LabSolutions), Omar Aleem (LabSolutions), Minal Patel, Shawn Griner (IDGAF) (HLX_39_0000000012) |
| 1322A | | | | | Attachment - Draft Labortory Sales Reprsentative Distribution Agreement between Gracious Holdings and LabSolutions (HLX_39_0000000013) |
| 1323 | | | | | 2016-10-27, Email from Frank Ngo to Undisclosed Recipients re:  CGX Update (Message from Rama) (HLX_39-0000000032) |
| 1324 | | | | | 2016-11-10, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: CGX Codes (HLX_GOV09_0000028790) |
| 1324A | | | | | Attachment - CGX CPT.xlsx (HLX_GOV09_0000028791) |
| 1325 | | | | | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) re: Fwd: CPT Cancer w charge amount (HLX_GOV09_0000028709 - 710) |
| 1325A | | | | | Attachment - cpt cancer w charge amount.xlsx (HLX_GOV09_0000028711) |
| 1326 | | | | | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: Pgx sample report (HLX_GOV09_0000028741) |
| 1327 | | | | | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: CPT Cancer w charge amount (HLX_GOV09_0000028797) |
| 1327A | | | | | Attachment - cpt cancer w charge amount.xlsx (HLX_GOV09_0000028798) |
| 1328 | | | | | 2016-11-11, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: RE: PGx Codes (HLX_GOV09_0000028836) |
| 1328A | | | | | Attachment - PGX.xlsx (HLX_GOV09_0000028837 - 839) |
| 1329 | | | | | 2016-11-18, Email from Frank Ngo to Nicholas Vartanian (LabSolutions) re: Re: B. Villegas (HLX_GOV09_0000028766 ) |
| 1330 | | | | | 2016-11-18, Email from Nicholas Vartanian to Frank Ngo, Senthil Ramamurthy re: Re: B. Villegas (HLX_GOV09_0000028767 - 768) |
| 1331 | | | | | 2016-11-18, Email from Senthil Ramamurthy to Nicholas Vartanian re: Re: B. Villegas (HLX_GOV09_0000028784 - 785) |
| 1332 | | | | | 2016-11-21, Email from Nicholas Vartanian to Senthil Ramamurthy re: CGX ICD10 Codes (HLX_GOV09_0000028685) |
| 1332A | | | | | Attachment - ICD CGX.docx (HLX_GOV09_0000028686 - 688) |
| 1333 | | | | | 2016-11-23, Email Chain between Senthil Ramamurthy, Minal Patel, Omar Aleem (LabSolutions), Nicholas Vartanian (LabSolutions) re Bright Waters Genetics Ad (PRTWPP-0783LS-0000004624 - 653) |
| 1334 | | | | | 2016-11-25, Email from Senthil Ramamurthy to Minal Patel re: Bright waters Genetics Ad script (HLX_GOV09_0000022813) |
| 1334A | | | | | Attachment - spit_on_cancer.pdf (HLX_GOV09_0000022814 - HLX_GOV09_816) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1335 | | | | | 2016-11-28, Email from Kellie Adamowski to Minal Patel, Nicholas Varanian (LabSolutions), Omar Abdel-Aleem (LabSolutions), Sonal Jariwala (LabSolutions), Tushar Narrotam (LabSolutions) re: Daily Genetic and Telemed Count 11-28-16 (HLX_GOV09_0000021258) |
| 1335A | | | | | Attachment - Daily Samples 2016_11_28.xlsx (HLX_GOV09_0000021259 - 264) |
| 1335B | | | | | Attachment - TeleMed 112816.xlsx (HLX_GOV09_0000021265) |
| 1336 | | | | | 2016-12-1, Email from Frank Ngo to Nicholas Vartanian (LabSolutions), Senthil Ramamurthy re: Michael A. Flores MD (HLX_GOV09_0000028732) |
| 1337 | | | | | 2016-12-09, Email from Senthil Ramamurthy to Nicholas Vartanian (LabSolutions), Minal Patel, Frank Ngo re: Re: Payments Received and Commissions Breakdown (HLX_GOV09_0000027949 - 950) |
| 1338 | | | | | 2016-12-20, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy, Frank Ngo re: CANCER CPT CODES (HLX_GOV09_0000028683) |
| 1338A | | | | | Attachment - CPT CANCER 1.xlsx (HLX_GOV09_0000028684) |
| 1339 | | | | | 2016-12-21, Email from Minal Patel to Nicholas Vartanian (LabSolutions) (forwarding email between Senthil Ramamurthy and Minal Patel) re: Fwd: Wire (HLX_GOV09_0000026608) |
| 1340 | | | | | 2016-12-21, Email from Nicholas Vartanian (LabSolutions) to Minal Patel re: Re: Wire (HLX_GOV09_0000028061 - 062) |
| 1341 | | | | | 2016-12-13, Email from Minal Patel to Michael Dinnen (ePay), Sonal Jariwala (LabSolutions), Christina McKeon (XGEN) re:  Introduction (NONPPM-4268MD-0000031589) |
| 1342 | | | | | 2016-12-13, Email from Minal Patel to Sonal Jariwala (LabSolutions), LS Management, forwaring email from Senthil Ramamurthy, re:  Fwd: Factoring (HLX_GOV09_00000026189) |
| 1343 | | | | | 2016-12-23, Email from Nicholas Vartanian (LabSolutions) to Senthil Ramamurthy re: Fwd: QHL (HLX_GOV09_0000028715) |
| 1343A | | | | | Attachment - QHL.XLSX (HLX_GOV09_0000028716 - 725) |
| 1344 | | | | | 2016-12-23, Email from Nicholas Vartanian (LabSolutions) to Shawn Griner re: rama list (HLX_GOV09_0000028742) |
| 1344A | | | | | Attachment - RAMA MEDICAID.xlsx (HLX_GOV09_0000028743 - 8744) |
| 1345 | | | | | 2016-12-23, Email from Senthil Ramamurthy to Frank Ngo, Shawn Griner, Nicholas Vartanian (LabSolutions), Meena Rama, Minal Patel re: Fwd: FW: (HLX_GOV09_0000026194 - 197) |
| 1346 | | | | | 2016-12-23, Email from Senthil Ramamurthy to Nicholas Vartanian (LabSolutions), Frank Ngo re: Medicaid fee schedule (HLX_GOV09_0000028731) |
| 1347 | | | | | 2017-01-04, Email from Senthil Ramamurthy to Nicholas Vartanian (LabSolutions), Frank Ngo re: Re: Frank (doj_patel_3_0000978942) |
| 1347A | | | | | Attachment - FRANK FRANK FRANK.xlsx (doj_patel_3_0000978943) |
| 1348 | | | | | 2017-01-04, Email from Senthil Ramamurthy to Nicholas Vartanian (LabSolutions), Frank Ngo re: Re: Frank (HLX_GOV09_0000028802) |
| 1349 | | | | | 2017-01-05, Email from Nick Vartanian (LabSolutions) to Frank Ngo, Senthil Ramamurthy re:  Misisng CGx billing etc (doj_patel_3_000978998) |
| 1349A | | | | | Attachment - CGX MISSING INSURANCE LIST w notes.xlsx (doj_patel_3_00978999) |
| 1350 | | | | | 2017-01-11, Email from Christian McKeon (XGEN) to Minal Patel re:  Fw: GHCM LS Agreement - Red Lines for Discussion  (doj_patel_3_0000917287) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1350A | | | | | Attachment - Global HC_LS_Agreement (JAS 11_30_16).docx (doj_patel_3_0000917288 - 298) |
| 1351 | | | | | 2017-01-16, Email from Senthil Ramamurthy to Minal Patel re: Fwd: pitch for Genetic Cancer screening (doj_patel_3_0000919453) |
| 1351A | | | | | Attachment - Bright waters pitch.doc (doj_patel_3_0000919454) |
| 1352 | | | | | 2017-01-18, Email from Minal Patel to Tobin Watt re: Letter from Aleem family (2022FOX0001460) |
| 1352A | | | | | Attachment - Letter from Aleem family (2022FOX0001461 - 470) |
| 1353 | | | | | 2017-01-18, Email from Minal Patel to Tobin Watt re: Marketing and telemed agreement - Florida group (2022FOX0001434) |
| 1353A | | | | | Attachment - Engagement Service Agreement, IDGAF Et al. (2022FOX0001451 - 458) |
| 1354 | | | | | 2017-01-19, Email from Christian McKeon (XGEN) to Minal Patel re:  Fw: Change made (doj_patel_3_0000920890 - 891) |
| 1354A | | | | | Attachment - GHCM LS SPA 01.20.17.pdf (doj_patel_3_0000920892 - 902) |
| 1355 | | | | | 2017-01-19, Email from Minal Patel to Nick Saliba (LabSolutions), Tobin Watt (Fox Rothschild) re:  Fwd:  Steps (PRTWPP-0783LS-0000089098 - 100) |
| 1356 | | | | | 2017-01-20, Email from Karen Venable to Minal Patel re: FROM TOBIN WATT re: Employment Agreement (doj_patel_3_0000921198) |
| 1356A | | | | | Attachment - Employment Agreement (doj_patel_3_0000921199 - 213) |
| 1357 | | | | | 2017-01-24, Email from Karen Venable to Minal Patel re: FROM TOBIN WATT re: Distribution Agreement (doj_patel_3_00000922103) |
| 1357A | | | | | Attachment - Laboratory Test Distribution Agreement (Clean Revised Version) (doj_Patel_3_0000922104 - 115) |
| 1357B | | | | | Attachment - Laboratory Test Distribution Agreement (Redline) (doj_patel_3_0000922116 - 133) |
| 1358 | | | | | 2017-01-25, Email from Shawn Griner to Minal Patel re: Re: Fwd: Marketing and telemed agreement - Florida group (PRTWPP-0783LS-0000028024 - 025) |
| 1358A | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - idgaf revised.docx (PRTWPP-0783LS-0000028027 - 035) |
| 1359 | | | | | 2017-01-25, Email from Senthil Ramamurthy to Sonal Jariwala (LabSolutions), Minal Patel, Frank Ngo re:  Georgia (doj_patel_3_0000923344) |
| 1360 | | | | | 2017-01-26, Email from Senthil Ramamurthy to Minal Patel re:  Fwd: Invitation:  Medical Factoring Meeting @ Fri Jan 27, 2017 10am-11am (R Kumar) (doj_patel_3_0000923731 - 732) |
| 1361 | | | | | 2017-01-30, Email from Shelbi Davis (LabSolutions) to Minal Patel, Sonal Jariwala (LabSolutions) re: Re: XGen Update (doj_patel_3_0000924211 - 221) |
| 1362 | | | | | 2017-01-30, Email from Shawn Griner to John Scholtes, Minal Patel, Frank Ngo, Senthil Ramamurthy re:  Organizational t-com (doj_patel_3_0000924223) |
| 1363 | | | | | 2017-02-01, Email from Senthil Ramamurthy to Jon Berarducci, Minal Patel, Frank ngo re:  Payment update -January 31 (doj_patel_3_0000925380) |
| 1364 | | | | | 2017-02-01, Email from Jon Berarducci (LabSolutions) to Senthil Ramamurthy, Tushar Narottam (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions) (doj_patel_3_0000925387) |
| 1364A | | | | | Attachment - Jan16-31 Commission.xlsm (doj_patel_3_0000925388) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1365 | | | | | 2017-02-02, Email from Tobin Watt to Minal Patel re: RE: Acquiring our clients (2022FOX0001698 - 699) |
| 1366 | | | | | 2017-02-08, Email from Tobin Watt to Minal Patel, Nick Saliba re: FW: Telemed Program Agreement - Blank.docx (2022FOX0001794) |
| 1366A | | | | | Attachment - Telemedicine Program Agreement [with tracked changes visible] (2022FOX0001795 -815) |
| 1367 | | | | | 2017-02-14, Email from Tobin Watt to Minal Patel, Nick Saliba (LabSolutions) re: Telemedicine agreement (2022FOX0001822) |
| 1368 | | | | | 2017-02-14, Email from Edward Klapp to Minal Patel re: New Business (doj_patel_3_0000927727) |
| 1369 | | | | | 2017-02-16, Email from Senthil Ramamurthy to Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions), John Scholtes re:  Low commission report (doj_patel_3_00000928498) |
| 1370 | | | | | 2017-02-17, Email from Lab Solutions to Minal Patel, Various Employees re: Distribution E-Mails (doj_patel_3_0000928950 - 951) |
| 1371 | | | | | 2017-02-17, Email from Senthil Ramamurthy to Minal Patel re:  Fwd: Incomplete Reports (doj_patel_3_0000928925) |
| 1371A | | | | | Attachment - 2.17 Aged.xlsx |
| 1372 | | | | | 2017-02-19, Email from Stacey Adair (LabSolutions) to Jonathan Hayes (LabSolutions), Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions) re:  Compliance Agreement Outline (doj_patel_3_0001036994-995) |
| 1373 | | | | | 2017-02-20, Email from Senthil Ramamurthy to Nick Saliba (LabSolutions), John Scholtes, Minal Patel, Frank Ngo re:  Aging CGx (doj_patel_3_0000929301) |
| 1374 | | | | | 2017-02-20, Email from John Scholtes to Senthil Ramamurthy, Nick Saliba, Minal Patel, Frank Ngo re: CGx Org. Call to review billing protocols and reimbursements (doj_patel_3_0000929309) |
| 1375 | | | | | 2017-02-20, Email from John Scholtes to Senthil Ramamurthy, Nick Saliba, Minal Patel, Frank Ngo re: RE: Medicaid low reimbursement (doj_patel_3_0000929306) |
| 1376 | | | | | 2017-02-20, Email from Minal Patel to Senthil Ramamurthy, Nick Saliba (LabSolutions), John Scholtes, Frank Ngo re:  Medicaid low reimbursement (doj_patel_3_0000929335) |
| 1377 | | | | | 2017-02-23, Email from Minal Patel to Jon Berarducci (LabSolutions) and Nick Saliba (LabSolutions) re:  Fwd:  Telemed - Payouts (doj_patel_3_0000929338) |
| 1377A | | | | | Attachment - February 1to15 Commission Rama Qhealth-2.xlsx (doj_patel_3_00000929339) |
| 1378 | | | | | 2017-02-23,  Email from Minal Patel to Tobin Watt re: Re: Telemedicine law (doj_patel_3_0000930197) |
| 1379 | | | | | 2017-02-23, Email from Nick Saliba (LabSolutions) to Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Jonathan Hayes (LabSolutions), Shelbi Davis (LabSolutions), Stacey Adair (LabSolutions) re: Fwd:  LabSolutions Compliance Agreement (doj_patel_3_0001037272 - 273) |
| 1379A | | | | | Attachment - Draft Compliance Agreement (doj_patel_3_0001037274 - 276) |
| 1379B | | | | | Attachment - Draft Business Associate Agreement (doj_patel_3_0001037277 - 283) |
| 1380 | | | | | 2017-02-24, Email from Tobin Watt to Minal Patel, Nick Saliba re: Telemedicine (doj_patel_3_0000930235) |
| 1381 | | | | | 2017-02-22, Email form Sonal Jariwala (LabSolutions) to LS Management, others re:  CMS Denial (doj_patel_3_0000929953) |
| 1381A | | | | | Attachment - Letter from Medicare re Claim Denial (doj_patel_3_0000929954 - 957) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1382 | | | | | 2017-02-27, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Minal Patel, Nick Saliba (LabSolutions) re:  Fwd:  List (doj_patel_3_0000931483) |
| 1383 | | | | | 20107-02-27, Email from Nick Saliba (LabSolutions) to Stacey Adair (LabSolutions), Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Jonathan Hayes (LabSolutions), Shelbi Davis (LabSolutions) re:  LabSolutions Compliance Agreement (doj_patel_3_0001037576 - 578) |
| 1384 | | | | | 2017-03-01, Email from Stacey Adair to Nick Saliba (LabSolutions), Jonathan Hayes (LabSolutions), Jon Berarducci (LabSolutions), Sonal Jariwala (LabSolutions), Shelbi Davis (LabSolutions), Minal Patel re: Process for Compliance Agreements (doj_patel_3_0000931946 - 947) |
| 1385 | | | | | 2017-03-01, Email from Jon Berarducci (LabSolutions), Senthil Ramamurthy, Frank Ngo, Nick Saliba (LabSolutions), Minal Patel, Tushar Narottam (LabSolutions) (doj_patel_3_0000931722) |
| 1385A | | | | | Attachment - February 16-28 Commission Rama Qhealth.xlsx (doj_patel_3_0000931723) |
| 1386 | | | | | 2017-03-02, Email from Sonal Jariwala to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), LS Management, Shelbi Davis, others re:  Unapproved Forms (doj_patel_3_0000932011) |
| 1386A | | | | | Attachment - Patient Request Fax (doj_patel_3_0000932012) |
| 1386B | | | | | Attachment - Requisition Form Template (doj_patel_3_0000932013) |
| 1387 | | | | | 2017-03-02, Email from Shawn Griner to Sonal Jariwala (LabSolutions), LS Management, Shelbi Davis (LabSolutions), others re:  Unapproved Forms (doj_patel_3_0000932016) |
| 1388 | | | | | 2017-03-02, Email from Shawn Griner to Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions), Thanasi Ziros (LabSolutions), LS Management, Shelbi Davis (LabSolutions), others re:  Unapproved Forms (doj_patel_3_0000932048) |
| 1389 | | | | | 2017-03-02, Email from Jonathan Hayes (LabSolutions) to Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, Bernadette Wildermore (LabSolutions) re:  1st Qtr Compliance Overview (doj_patel_3_0000931988) |
| 1399 | | | | | 2017-03-03, Email from REMSY to AO3 re: Fwd: Training Materials (RAMAMURTHY_0135919) |
| 1399A | | | | | Attachment - BWH - Genetics Training Gude 2.17.pdf (RAMAMURTHY_0135920 - 927) |
| 1399B | | | | | Attachment - Family History Questionnaire (RAMAMURTHY_0135928 - 945) |
| 1399C | | | | | Attachment - ICD CGX.docx (RAMAMURTHY_0135946 - 947) |
| 1399D | | | | | Attachment - Molecular Req Form (RAMAMURTHY_0135948 - 950) |
| 1399E | | | | | Attachment - Cancer Genomics Overview (RAMAMURTHY_0135951 - 952) |
| 1399F | | | | | Attachment - Predict Cancer Risk Assessment (RAMAMURTHY_0135953 - 960) |
| 1399G | | | | | Attachment - PREDICT Sample Report (RAMAMURTHY_0135961) |
| 1400 | | | | | 2017-03-06, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF) re:  IDGAF  (HLX_39_0000000001- 003) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1401 | | | | | 2017-03-13, Email from Senthil Ramamurthy to Minal Patel re:  Fwd: Expedia travel confiramtion - Mar 15 - (Itinerary # 7251640499532) (doj_patel_3_0000934902 - 908) |
| 1402 | | | | | 2017-04-03, Email from Jon Berarducci (LabSolutions) to Sonal Jariwala (LabSolutions), Senthil Ramamurthy, Tushar Narottam (LabSolutions), Minal Patel, Nick Saliba (LabSolutions) re:  March 16th-31th Qhealth Commissions (doj_patel_3_0000940696) |
| 1402A | | | | | Attachment - March 16-31 Commission Q-Health.xlsm (doj_patel_3_0000940698) |
| 1403 | | | | | 2017-03-14, Email from LabSolutions to Minal Patel, Numerous Employees re;  Communicating Information to the Public (doj_patel_3_0000934961 - 962) |
| 1404 | | | | | 2017-04-03, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Sonal Jariwala (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re:  March 16th-31th Qhealth Commissions (doj_patel_3_0000944948) |
| 1405 | | | | | 2017-04-11, Email from Lana Teng to Sargon Audisho re: HELLO DR. AUDISHO!!! (AUDISHO_0000039682) |
| 1405A | | | | | Attachment - CANCER_CGX DX CODES.xlsx (AUDISHO_0000039683) |
| 1405B | | | | | Attachment - Lab Solutions 1a_Predict_Training Program.pdf (AUDISHO_0000039684 - AUDISHO_0000039690) |
| 1405C | | | | | Attachment - Lab Solutions Reference Guide CANCER CAMPAIGN.docx (AUDISHO_0000039691 - AUDISHO_0000039692) |
| 1405D | | | | | Attachment - Provider Preferred Form.pdf (AUDISHO_0000039693 - AUDISHO_0000039693) |
| 1406 | | | | | 2017-04-21, Email from Minal Patel to Senthil Ramamurthy re: Fwd: Legal Action - Bright Waters Health (doj_patel_3_0000945979 - 980) |
| 1407 | | | | | 2017-04-28, Email from Shelbi Davis (LabSolutions) to Sean Deegan (D5), Jon Berarducci (LabSolutions), Brett Hirsch (Alite), Minal Patel re: Re: cc'ed on group (doj_patel_3_0002397381) |
| 1408 | | | | | 2017-05-08, Email from Senthil Ramamurthy to John Scholtes, Minal Patel, Sirish Nakka re:  Fwd:  FW: Legal Filing against Sun (doj_patel-3_0000948493 -495) |
| 1408A | | | | | Attachment - Civil Complaint agains Toxicology Labs (doj_patel-3_0000948496 - 508) |
| 1409 | | | | | 2017-05-19, Email from Sean Deegan (D5) to Bill Hyman (D5) re: Re: Collections (doj_patel_3_0002398430 - 430) |
| 1410 | | | | | 2017-05-19, Email from Sean Deegan (D5) to Minal Patel, Jon Berarducci (LabSolutions), Brett Hirsch (Alite) re: Fwd: Collections (doj_patel_3_0002398421) |
| 1411 | | | | | 2017-05-30, Atlanta Falcons Loge Box Agreement with Minal Patel (PRTWPP-0783LS-0000000021 - 034) |
| 1412 | | | | | 2017-06-16, Email from LabSolutions (Stacey Adair) to Minal Patel re: Farewell from Stacey (doj_patel_3_0000954158 - 160) |
| 1413 | | | | | 2017-07-11, Email from frontdeskmail@wynnlasvegas.com to Minal Patel re: Guest Bill for Mangala Ramamurthy at Wynn Las Vegas (doj_patel_3_0000958297) |
| 1413A | | | | | Attachment - Wynn Encore Folio (wlv_new_folio564403204.pdf) (doj_patel_3_0000958298 - 299) |
| 1414 | | | | | 2017-07-26, Email from Minal Patel to Senthil Ramamurthy, Frank Ngo re: Cease and desist (doj_patel_3_0000961253) |
| 1414A | | | | | Attachment - Termination Letter (doj_patel_3_0000961254 - 256) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1415 | | | | | 2017-07-31, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  Expedia travel confirmation - July 31 - (Itinerary # 728456358206) (doj_patel_3_0000961698 - 704) |
| 1416 | | | | | 2017-07-31, Email from Nick Saliba (LabSolutions) to Senthil Ramamurthy, Frank Ngo, Minal Patel re:  Meeting Tomorrow (doj_patel_3_0000961708) |
| 1417 | | | | | 2017-08-18, Email from Christian McKeon (XGEN) to Michael Dinnen (ePay) re:  script (doj_patel_3_0001260790) |
| 1418 | | | | | 2017-08-25, Email from Lesline Julien (LabSolutions) to Genetics (LabSolutions) re:  Fwd:  Q Health Traditional Accounts (LabSolutions-015662) |
| 1418A | | | | | Attachment - Q Health Traditional.xlsx (LabSolutions-015663) |
| 1420 | | | | | 2017-08-23, Email from Julia Allison to Christian McKeon (XGEN) re:  Notes X-Gen 8-7-17 w comments for client response (PRTWPP-2934CM-0000000192 - 193) |
| 1420A | | | | | Attachment - Notes X-Gen 8-7-17 w comments for client 08 23 17-Draft.docx (PRTWPP-2934CM-0000000194 - 196) |
| 1421 | | | | | 2017-08-24, Email from Michael Dinnen (ePay) to Minal Patel (forwarding email from Christian McKeon (XGEN)) re:  Fwd:  procedure (doj_patel_3_0000966426 - 427) |
| 1421A | | | | | Attachment - CTC Flow (doj_patel_3_0000966428) |
| 1421B | | | | | Attachment - cancer pitch2 (doj_patel_3_0000966429) |
| 1421C | | | | | Attachment - Cancer Screening Script (doj_patel_3_0000966430 - 432) |
| 1422 | | | | | 2017-08-28, Email from Julia Allison to Tobin Watt re: LabSolutions & Xgen (2022FOX0002116 ) |
| 1423 | | | | | 2017-09-07, email from LabSolutions to Christian McKeon (XGEN) re:  Password & Commission Protocol Change (doj_patel_3_0001261701 - 703) |
| 1424 | | | | | 2017-09-07, Email from LabSolutions to Sean Deegan (D5) re:  Password & Commission Protocol Change (doj_patel_3_0002355770 - 774) |
| 1425 | | | | | 2017-09-25, Email from Senthil Ramamurthy to Minal Patel, Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions), Tushar Narottam (LabSolutions) (doj_patel_3_0000969823 - 826) |
| 1426 | | | | | 2017-09-28, Email from Rachel Eisner (MyOnCallDoc) to Shawn Griner (IDGAF), Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), others re:  Waiting on Statuts for all these People (doj_patel_3_0002074342 - 343) |
| 1427 | | | | | 2017-09-28, Email from Rachel Eisner (MyOnCallDoc) to Shawn Griner (IDGAF), Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc), others re:  Waiting on Statuts for all these People (doj_patel_3_0002074357 - 359) |
| 1428 | | | | | 2017-10-04, Email from Christian McKeon (XGEN) to Michael Dinnen, Minal Patel, Ali Bixby re:  Fwd:  Wire Payment_$97,498.94 (doj_patel_3_0000971078 - 081) |
| 1429 | | | | | 2017-10-04, Email from Nicole (Telemedex) to Sargon Audisho re:  Telemedex - Exciting GENETICS Opportunity (AUDISHO_0000041590 - 591) |
| 1430 | | | | | 2017-10-04, Email from Nicole (Telemedex) to Sargon Audisho re:  Telemedex - Exciting GENETICS Opportunity: Attachment - ADVANCED GENETICS AND PHARMACOGENETICS PHYSICIAN TRAINING PRESENTATION.pdf (AUDISHO_0000041605 - 650) |
| 1431 | | | | | 2017-10-04, Email from Nicole (Telemedex) to Sargon Audisho re:  Telemedex - Exciting GENETICS Opportunity: Attachment - CANCER GENETICS AND PHARMACOGENETICS PHYSICIAN TRAINING PRESENTATION.pdf (AUDISHO_0000041592 - 604) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1432 | | | | | 2017-10-18, Email exchange between Tushar Narottam (LabSolutions), Minal Patel, Christian McKeon (XGEN), Michael Dinnen (ePay) re:  Fwd:  Wire Payment_ $97,498.94 _ 5% deduction? (doj_patel_3_0000972391 -392) |
| 1432A | | | | | Attachment - Sept 1st-Sept 15th.xlsx (doj_patel_3_0000972393) |
| 1432B | | | | | Attachment - Sept 16th-Sept30th.xlsx (doj_patel_3_0000972394) |
| 1433 | | | | | 2017-10-21, Email from Minal Patel to Nick Saliba (LabSolutions) re:  Fwd:  More from Mohamed (doj_patel_3_0001050942) |
| 1434 | | | | | 2017-11-1, Email from Minal Patel to LS Management re:  Fwd:  Lab Compliance Credentialing (doj_patel_3_0000973893 - 8797) |
| 1435 | | | | | 2017-11-07, Email from Craig Zurman (MyOnCallDoc) to Shawn Griner re:  FW:  you requested an audit of my patients charts (doj_patel_3_0002083540) |
| 1436 | | | | | 2017-11-07, Email from Craig Zurman (MyOnCallDoc) to Shawn Griner re:  CMS inquiry letter (doj_patel_3_0002083542) |
| 1436A | | | | | Attachment - Letter from CMS to Dr. Badii (doj_patel_3_0002083543 - 544) |
| 1437 | | | | | 2017-11-07, Email from Craig Zurman (MyOnCallDoc) to Shawn Griner re:  Ms. McSpadden.pdf (doj_patel_3_000208159) |
| 1437A | | | | | Attachment - Letter from Dr. Badii to McSpadden (doj_patel_3_000208160) |
| 1438 | | | | | 2017-11-12, Email from Rachel Eisner (MyOnCallDoc) to Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  P.S. (doj_patel_3_0002084906 - 907) |
| 1439 | | | | | 2017-11-13, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Christian McKeon (XGEN), others re:  Results Consult (doj_patel_3_0001265108) |
| 1440 | | | | | 2017-11-13, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Shawn Griner (IDGAF), others re:  ICD-10 Codes (doj_patel_3_0002084995) |
| 1441 | | | | | 2017-11-13, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  D.L. (doj_patel_3_0002085008) |
| 1441A | | | | | Attachment - D.L. Requisition Form (doj_patel_3_0002085009 - 010) |
| 1441B | | | | | Attachment - D.L. Patient Chart (doj_patel_3_0002085011 - 014) |
| 1442 | | | | | 2017-11-14, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Shawn Griner (IDGAF), others re:  ICD10 Codes (doj_patel_3_0002085640) |
| 1443 | | | | | 2017-11-13, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  H.L. (doj_patel_3_0002085646) |
| 1443A | | | | | Attachment - H.L. Patient Chart (doj_patel_3_0002085647-649) |
| 1443B | | | | | Attachment - H.L. Requisition Form (doj_patel_3_0002085650-651) |
| 1444 | | | | | 2017-11-15, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Shawn Griner (IDGAF), others re:  ICD10 Codes (doj_patel_3_0002086012) |
| 1445 | | | | | 2017-11-13, Email from Kirsten Sorenson (MyOnCallDoc) to fax2@labsolutions.com, Thanasi Ziros (BBAR), Shawn Griner (IDGAF), others re:  P.L. (doj_patel_3_0002086016) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1445A | | | | | Attachment - P.L. Requisition Form (doj_patel_3_0002086017 - 018) |
| 1445B | | | | | Attachment - P.L. Patient Chart (doj_patel_3_0002086019 - 022) |
| 1446 | | | | | 2017-11-15, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Shawn Griner (IDGAF), others re:  ICD10 Codes (doj_patel_3_0002086023) |
| 1447 | | | | | 2017-11-20, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Shawn Griner (IDGAF), others re:  Consults (doj_patel_3_0002087223) |
| 1448 | | | | | 2017-12-11, Email from Sonal Jariwala (LabSolutions) to Nick Saliba (LabSolutions), Bernadette Wildermore (LabSolutions), and Lesline June (LabSolutions) (doj_patel_3_0001007337 - 339) |
| 1448A | | | | | Attachment - Resolution of LabSolutions Patients - Summary with Detailed Activity.xlsx (doj_patel_3_0001007340) |
| 1449 | | | | | 2017-12-13, Email from Christian McKeon to Tushar Narottam (Lab Solutions), Minal Patel re:  True Up (doj_patel_3_0000883351) |
| 1450 | | | | | 2017-12-27, Email from Christina Rangel to Tobin Watt, Karen Venable re:  LabSolutions Compliance Webinar - objectives & logistics (doj_Patel_3_0001109250 - 251) |
| 1450A | | | | | Attachment - LabSolutions Compliance deck |
| 1451 | | | | | 2018-01-08, Email from Ramamurthy to Minal Patel re:  SYLVIAM Inquiry (doj_patel_3_0000885441 - 473) |
| 1452 | | | | | 2018-01-12, Email from Sonal Jariwala (LabSolutions) to Lesline Julien (LabSolutions), Nick Saliba (LabSolutions), Bernadette Wildemore (LabSolutions) re: Re: Genetic Counseling (doj_patel_3_0001010294 - 295) |
| 1453 | | | | | 2018-01-26, Email from Senthil Ramamurthy to Minal Patel, Jon Berarducci (LabSolutions) re:  [no subject] (doj_patel_3_0000886958) |
| 1454 | | | | | 2018-01-26, Email from Jon Berarducci (LabSolutions) to Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Minal Patel re:  Fwd:  [no subject] (doj_patel_3_0000886959) |
| 1455 | | | | | 2018-02-05, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  SYLVIAM Progress Notes (doj_patel_3_0000887861) |
| 1455A | | | | | Attachment - Progress Notes - The Bryan Clinic 2.2.18.pdf (doj_patel_3_0000887862) |
| 1456 | | | | | 2018-02-09, Email from Jon Berarducci (LabSolutions), to Senthil Ramamurthy, Minal Patel, others re:  Conference call (doj_patel_3_0000888354) |
| 1457 | | | | | 2018-02-09, Email from Senthil Ramamurthy to Jon Berarducci (LabSolutions), Minal Patel , others re:  Conference call (doj_patel_3_0000888356) |
| 1458 | | | | | 2018-02-09, Email from Kevin Rox to Celilia Godwin re: Re: LS Ops call - Agenda |
| 1458A | | | | | Attachment - 1199 Review.xlsx |
| 1458B | | | | | Attachment - LS Ref Provider Status.xlsx |
| 1459 | | | | | 2018-02-09, Email from Minal Patel to Tobin Watt re: Re: Bill Rego (2022FOX0002262) |
| 1460 | | | | | 2018-02-14, Email from Senthil Ramamurthy to Minal Patel re:  Fwd:  Progress Notes for SYLVIAM (doj_patel_3_0000888831 - 832) |
| 1461 | | | | | 2018-02-16, Email from Jon Berarducci (LabSolutions) to Tushar Narottam (LabSolutions), Nick Saliba (LabSolutions), Minal Patel re:  Fwd:  Wire (doj_patel_3_0000889019) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1462 | | | | | 2018-02-17, Email from Minal Patel to Sonal Jariwala, LS Management re: Update on our Company (doj_patel_3_0000889061 - 063) |
| 1463 | | | | | 2018-02-19, Email from Camille Pogorevcnik (Rose Shore) to Minal Patel, Jon Berarducci (LabSolutions), Senthil Ramamurthy, Meena Rama re:  The Bryan Clinic SYLVIAM Payment (doj_patel_3_0000889113 - 142) |
| 1464 | | | | | 2018-02-21, Email from Christian McKeon to Tobin Watt, Minal Patel re: Re: Intro (2022FOX0002284) |
| 1465 | | | | | 2018-02-22, Email from Christian McKeon to Tobin Watt, Minal Patel re: Re: Compensation Analysis (PRTWPP-2394CM-0000000025) |
| 1466 | | | | | 2018-02-23, Email from Thanasi Ziros to Mark Vollaro (LifeMD), Christian McKeon (XGEN), and others re:  Agreement (doj_patel_3_0001271627) |
| 1467 | | | | | 2018-02-28, Email from Minal Patel to Tobin Watt re: Re: Rego Contract (doj_patel_3_000105080 - 081) |
| 1468 | | | | | 2018-03-01, Email from Tobin Watt to Minal Patel re: Florida (doj_patel_3_000105233) |
| 1469 | | | | | 2018-03-01, Email from Christian McKeon to Minal Patel and Nick Saliba (LabSolutions) re: From LCD (doj_patel_3_0000889910) |
| 1470 | | | | | 2018-03-12, Email from Minal Patel to Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions), and Nick Saliba (LabSolutions) re: Genetic Testing Company Agrees to Pay $1.99 Million to Resolve Allegations of False Claims to Medicare for Medically Unnecessary Tests (doj_patel_3_0000855641 - 643) |
| 1471 | | | | | 2018-03-12, Email from Jon Berrarucci (LabSolutions) to Minal Patel re: Fwd: PR-49 for Cahaba/Palmetto (doj_patel_3_000089100) |
| 1472 | | | | | 2018-03-13, Email from Sonal Jariwala (LabSolutions) to LS Management re:  Fwd:  Myriad Genetics Subpoenaed by OIG for Hereditar Cancer Billing Documents in Investigation 360Dx (doj_patel_3_0000891062) |
| 1473 | | | | | 2018-03-17, Email from Sonal Jariwala (LabSolutions) to Minal Patel, Tushar Narottam (LabSolutions) re:  The CMS change (doj_patel_3_0000891486 - 487) |
| 1474 | | | | | 2018-03-22, Email from Jon Berarducci (LabSolutions) to Tammy McDonald (LabSolutions), Cecilia Godwin (LabSolutions) re: CGX Worksheet (doj_patel_3_0001077502 ) |
| 1474A | | | | | Attachment - Palmetto CGX ICD10 and PMT Tracking.xlsx (doj_patel_3_0001077503) |
| 1476 | | | | | 2018-03-22, Email from Lesline Julien (LabSolutions) to Bernadette Wildemore (LabSolutions), Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions) re:  Re: LS genetic counseling calls (doj_patel_3_0001017089 - 092) |
| 1477 | | | | | 2018-03-27, Email from LabSolutions to Sean Deegan (D5) re: ✍ Important Message from LabSolutions Sales ✍ (doj_patel_3_0002363116 -121) |
| 1478 | | | | | 2018-04-17, Email from Linda Dudley (LabSolutions) to Shelbi Davis (LabSolutions), Jon Berarducci (LabSolutions), Sonal Jariwala (LabSolutions), Christina Rangel (LabSolutions), LS Management re:  Core Values (doj_patel_3_0000895009 - 012) |
| 1479 | | | | | 2018-04-20, Email from Christian McKeon to Tobin Watt re: Re: Engagement (2022FOX0002355 - 357) |
| 1480 | | | | | 2018-04-25, Email from Wanda Morrison (Smith Moore Leatherwood) to Christian McKeon re: Compliance Review of Certain Lab Arrangements - Xgen Laboratory Services, LLC (PRTWPP-2934CM-0000000049) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1480A | | | | | 2018-04-25, Email from Wanda Morrison (Smith Moore Leatherwood) to Christian McKeon re: Compliance Review of Certain Lab Arrangements - Xgen Laboratory Services, LLC Attachment - Compliance Review of Certain Lab Arrangements (PRTWPP-2934CM-0000000050 - 053) |
| 1481 | | | | | 2018-05-08, Email from Jed Beardsley to Craig Holden, Joe Delgado, Linda Klein, et al re: our approach to Lab Solutions (BDBCB-000001) |
| 1482 | | | | | 2018-05-16, Email from Meagan Yeilding to Craig Holden, Paula Estrada de Martin re: Lab Solutions Client Intelligence (BDBCB-000035) |
| 1482A | | | | | Attachment - 4827-6126-0646 v.2 LABSOLUTIONS, LLC - CI Report.pdf (BDBCB-000036 - 038) |
| 1482B | | | | | Attachment - Files _5_.pdf (BDBCB-000039 - 050) |
| 1482C | | | | | Attachment - Lab_Solutions.pdf (BDBCB-000051 - 071) |
| 1482D | | | | | Attachment - Labsolutions--dockets.pdf (BDBCB-000072 - 082) |
| 1482E | | | | | Attachment - LabSolutions-News and other reports.pdf (BDBCB-000083 - 182) |
| 1482F | | | | | Attachment - Westlaw - Company Investigator Report.pdf (BDBCB-000183 - 189) |
| 1483 | | | | | 2018-05-29, Email from Shelbi Davis (LabSolutions) to Minal Patel et al. re: Standing Order --- Brett Hirsh Alite - Telemed (NON-PPM-03484LS-0000025913 - 925) |
| 1484 | | | | | 2018-05-31, Engagement Letter from Baker Donelson to LabSolutions (BDBCB-000202 - 206) |
| 1485 | | | | | 2018-06-05, Email from Christian McKeon (XGEN) to Craig O'Neil (KPN) re: Fw: Reports for KPN COMPLETE (HLX_01-0001366960) |
| 1485A | | | | | Attachment - KPN.xlsx (HLX_01-0001366961) |
| 1485B | | | | | Attachment - KPN Total.xlsx (HLX_01-0001366962) |
| 1486 | | | | | 2018-06-13, Engagement Letter to Tushar Narottam re health law matters (BDBCB-000207 -211) |
| 1487 | | | | | 2018-06-13, Email from Jon Berarducci (LabSolutions) to Sonal Jariwala (LabSolutions), Chistina Rangel (LabSolutions), Minal Patel, Brett Hirsch (Alite), Ilene Stein re:  Alite Telemed Group (doj_patel_3_0000899786 - 787) |
| 1488 | | | | | 2018-06-18, Email from Thanasi Ziros (BBAR) to Shawn Griner (IDGAF), Craig Long (MyOnCallDoc), others re:  Invoice 1877 from MyOnCallDoc (doj_patel_3_0001217284 - 289) |
| 1489 | | | | | 2018-06-18, Email from Thanasi Ziros 9BBAR) to Shawn Griner (IDGAF), Craig Long (MyOnCallDoc), others re:  Invoice 1877 from MyOnCallDoc (doj_patel_3_0001217372 - 378) |
| 1490 | | | | | 2018-06-18, Email from Claudia Walker to Thanasi Ziros (BBAR), Craig Long (MyOnCallDoc) re:  Invoice 1877 from MyOnCallDoc (doj_patel_3_0001217389-396) |
| 1491 | | | | | 2018-06-18, Email from Christina Rangel to Jon Berarducci re: Fwd: Quick question on results (doj_patel_3_0001086401 - 403) |
| 1492 | | | | | 2018-06-28, Email from Michael Dinnen to Minal Patel re:  Fwd:  Cancer Testing concept script (doj_patel_3_0000901214) |
| 1492A | | | | | Attachment - Cancer Testing Script  (doj_patel_3_0000901217) |
| 1493 | | | | | 2018-07-03, Email form Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), Christian McKeon (XGEN), Shawn Griner (IDGAF) re: Doctor Stats (CL_PRT-CLEML-0000103458 - 459) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1494 | | | | | 2018-07-12, Email from Marc Sporn to Minal Patel, re: Fw: the form that you sent me … here it is back (NONPPM-8076MS-0000076391) |
| 1494A | | | | | Attachment - OTHER LABS CONSIDERATION CGX SYMPTOMS AND SIGNS AND CODES (NONPPM-8076MS-0000076392 - 395) |
| 1495 | | | | | 2018-07-12, Email from Marc Sporn to Minal Patel re:  2018 Latest OIG Audit:  Medicaid & Medicare Telehealth Payments Fails to Meet Medicare Requirements (doj_patel_3_0000902469 - 471) |
| 1496 | | | | | 2018-07-12, Email from  Minal Patel to Michael Dinnen re:  2018 Latest OIG Audit:  Medicaid & Medicare Telehealth Payments Fails to Meet Medicare Requirements (doj_patel_3_0000902474 - 477) |
| 1497 | | | | | 2018-07-20, Email from Zachary Zimmerman to Minal Patel, others re: Shadowy Gwinnett lab goes bankrupt and debt collectors hound patients (doj_patel_3_0000903790 - 796) |
| 1498 | | | | | 2018-07-23, Email from Tobin Watt (Fox Rothschild) to Minal Patel, Nick Saliba (LabSolutions) re:  Confirmatrix  (doj_patel_3_0001025913) |
| 1499 | | | | | 2018-07-24, Email from Marc Sporn to Minal Patel, re: Fwd: Predict Cancer Screening Requisition (NONPPM-8076MS-0000090139 - 140) |
| 1500 | | | | | 2018-08-02, Email from Jon Berarducci (LabSolutions) to Craig Holden, et al. re: Labsolutions Documents for Review (BDBCB-000219 - 219) |
| 1500A | | | | | Attachment - Compliance Agreement and BAA (BDBCB-000220 - 229) |
| 1500B | | | | | Attachment - Full Agreement (BDBCB-000230 - 241) |
| 1500C | | | | | Attachment - LabSolutions Commissions Compliance Agreement (BDBCB-000242 - 244) |
| 1501 | | | | | 2018-08-03, Email from Samantha Flanzer to Samantha Flanzer re: FW: Labsolutions Documents for Review (BDBCB-000271 - 271) |
| 1501A | | | | | Attachment - Compliance Agreement and BAA.pdf (BDBCB-000272 - 281) |
| 1501B | | | | | Attachment - Full Agreement.docx (BDBCB-000282 - 293) |
| 1501C | | | | | Attachment - LabSolutions Commissions Compliance Agreement.docx.pdf (BDBCB-000294 -296) |
| 1502 | | | | | 2018-08-06, Email from Samantha Flanzer to Craig Holden re: FW: Labsolutions Documents for Review (BDBCB-000299 - 300) |
| 1502A | | | | | Attachment - 4815-0765-2975 v.1 LabSolutions_Laboratory Test Distribution Agreement_Baker Comments.docx (BDBCB-000301 - 312) |
| 1502B | | | | | Attachment - Compliance Agreement and BAA.pdf (BDBCB-000313 - 322) |
| 1502C | | | | | Attachment - LabSolutions Commissions Compliance Agreement.docx (BDBCB-000323 - 325) |
| 1503 | | | | | 2018-08-08, Email from Samantha Flanzer to Craig Holden re: FW: Labsolutions Documents for Review (BDBCB-000357 - 359) |
| 1503A | | | | | Attachment -  OIG Advisory Opinion No. 98-10 (BDBCB-000383 -387) |
| 1503B | | | | | Attachment - 4815-0765-2975 v.1 LabSolutions_Laboratory Test Distribution Agreement_Baker Comments (BDBCB-000360 -371) |
| 1503C | | | | | Attachment - 4829-6445-8095 v.1 LabSolutions Commissions Compliance Agreement (BDBCB-000372 - 375) |
| 1503D | | | | | Attachment - OIG Advisory Opinion No. 99-3C (BDBCB-000376 - 382) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1504 | | | | | 2018-08-09, Email from Sonal Jariwala (LabSolutions) to Thanasi Ziros (BBAR), Jon Berarducci (LabSolutions), Christian McKeon (XGEN), Mark Vollaro (LIFEMD), others re: Telemed from our group (doj_patel_3_0001281246 - 247) |
| 1505 | | | | | 2018-08-09, Email from Lesline Julien to Mark Vollaro, Sonal Jariwala (LabSolutions), Thanasi Ziros, Jon Berarducci (LabSolutions), Cecilia Godwin (LabSolutions), Christian Mckeon (XGEN) re: Re: Telemed from our group (doj_patel_3_0001088637 - 640) |
| 1506 | | | | | 2018-08-21, Email from David Hatton to Tobin Watt re: RE: Scion Lab Services (2022FOX0002370 - 378) |
| 1507 | | | | | 2018-08-21, Email from Nick Saliba to Minal Patel re: Fwd: Medicare issues (doj_patel_3_0001030091 - 092) |
| 1508 | | | | | 2018-08-21, Email from Samantha Flanzer to Samantha Flanzer re: meeting notes with Craig Holden (draft memo) (BDBCB-000401) |
| 1509 | | | | | 2018-08-22, Email from Emily Wein to Craig Holden re: T-C Lab Solutions (BDBCB-000411) |
| 1510 | | | | | 2018-08-28, Email from Samantha Flanzer to Craig Holden re: Lab Solutions, F&A memo (independent sales rep, paid on commission basis) (BDBCB-000423) |
| 1510A | | | | | Attachment - 4842-7032-5104 v.1 LabSolutions_Independent Sales Representatives_AKS Review.docx (BDBCB-000424 - 430) |
| 1511 | | | | | 2018-09-05, Email from Minal Patel to Craig Holden re: Re: Pharmacy PGx structure (BDBCB-000478 - 480) |
| 1512 | | | | | 2018-09-06, Email from Minal Patel to Craig Holden (Baker Donelson) re: Pharmacy PGx structure (PRTWPP-0738LS-0000023249 - 250) |
| 1513 | | | | | 2018-09-06, Email from Craig Holden to Samantha Flanzer re: FW: LabSolutions memo attached ~ (BDBCB-000502) |
| 1513A | | | | | Attachment - 4842-7032-5104 v.2 LabSolutions_Independent Sales Representatives_AKS Review.docx (BDBCB-000503 - 509) |
| 1514 | | | | | 2018-09-13, Email from Samantha Flanzer to Craig Holden re: RE: LabSolutions memo attached ~ (BDBCB-000528) |
| 1514A | | | | | Attachment - 4842-7032-5104 v.3 LabSolutions_Independent Sales Representatives_AKS Review.docx (BDBCB-000529 - 535) |
| 1515 | | | | | 2018-09-17, Email from Brett Hirsch to Cecilia Godwin (LabSolutions), Minal Patel re: Fwd Elite-Alite Sent to Lab Summary.xlsx (doj_patel_3_0000909778) |
| 1515A | | | | | Attachment - Elite-Alite Sent to Lab Summary.xlsx (doj_patel_3_0000909779) |
| 1516 | | | | | 2018-09-21, Email from Craig Long (MyOnCallDoc) to David Hatton, Christian McKeon (XGEN), Craig O'Neil (KPN) re: Introduction (PRTWPP-2934CM-0000000814 - 816) |
| 1516A | | | | | Attachment - Group payment workbook.xlsx (PRTWPP-2934CM-0000000817) |
| 1517 | | | | | 2018-09-24, Email from Craig Long (MyOnCallDoc) to Christian McKeon (XGEN), Craig O'Neil (KPN), David Hatton, Craig Zurman re: Introduction (PRTWPP-2934CM-0000000818-819) |
| 1517A | | | | | Attachment - Member PMPM - Services Agreement (PRTWPP-2934CM-0000000820 -831) |
| 1518 | | | | | 2018-09-27, Email from Craig Long (MyOnCallDoc) to Craig O'Neil (KPN), Christian McKeon (XGEN), others re: Introduction (PRTWPP-2934CM-0000000846 - 850) |
| 1518A | | | | | Attachment - Payment Workbook.xlsx (PRTWPP-2934CM-0000000851) |
| 1518B | | | | | Attachment - Member PMPM - Services Agreement (PRTWPP-2934CM-0000000852 - 865) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1519 | | | | | 2018-10-01, Email from James Simmons to Marissa Handley re: Provider Report (AUDISHO_0000240831) |
| 1519A | | | | | Attachment - Provider Report Sep 16-30 2018.xlsx (AUDISHO_0000240832) |
| 1520 | | | | | 2018-10-01, Email from Craig Long (MyOnCallDoc) to Craig O'Neil (KPN), Christian McKeon (XGEN), others re: Introdution (PRTWPP-2934CM-0000000934 - 940) |
| 1520A | | | | | Attachment - MyOnCallDoc External v2 KPNet.docx (PRTWPP-2934CM-0000000941 - 944) |
| 1521 | | | | | 2018-10-16, Email from James Simmons to Marissa Handley re: RE: Encore Provider Report October 1-15 2018 (AUDISHO_0000240838 - 839) |
| 1521A | | | | | Attachment - Provider Report Oct 1-15 2018v2.xlsx (AUDISHO_0000240840 - 840) |
| 1522 | | | | | 2018-10-17, Email from Craig Holden to Jon Berarducci (LabSolutions) re: Sales Force Memo (BDBCB-000567) |
| 1522A | | | | | Attachment - Memo to Jon Berarducci, LabSolutions (BDBCB-000568 - 573) |
| 1523 | | | | | 2018-10-21, Email from Craig Holden to Minal Patel re: New Opioid Legislation (BDBCB-000574) |
| 1524 | | | | | 2018-11-05, Email from Thanasi Ziros (BBAR) to Marti Preston (LabSolutions) re: Completed: Please DocuSign: Patient Authorization Form.pdf (doj_patel_3_0001186920 - 921) |
| 1525 | | | | | 2018-11-05, Email from Chris White to Jon Berarducci (LabSolutions) (doj_patel_3_0001094211) |
| 1525A | | | | | Attachment - Whitewater Current Operations & Legal Layout (doj_patel_3_0001094212 - 297) |
| 1526 | | | | | 2018-11-26, Email from Jon Berarducci (LabSolutions) to Sean (good health partners), Minal Patel re: Molecular Requisition Form (doj_patel_3_0000842233 - 34) |
| 1527 | | | | | 2018-11-29, Letter from Tobin Watt to Minal Patel, Nick Saliba (LabSolutions) re: HR6 (2022FOX0002385 - 389) |
| 1528 | | | | | 2018-12-05, Email from Nick Saliba (LabSolutions) to Craig Holden re: Fwd: (BDBCB-000588) |
| 1528A | | | | | Attachment - Letter from Tobin Watt dated November 29, 2018 (BDBCB-000589 - 593) |
| 1529 | | | | | 2018-12-11, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions) re: Sales Update (doj_patel_3_0000843661 - 662) |
| 1530 | | | | | 2018-12-13, Email from Craig Holden to Nick Saliba re: RE: Fwd: (BDBCB-000600 - 601) |
| 1530A | | | | | Attachment - Baker Donelson - Eliminating Kickbacks in Recovery Act of 2018 (BDBCB-000602 - 610) |
| 1531 | | | | | 2018-12-18, Email from Cecilia Godwin (LabSolutions) to Bill Hyman (D5), Sean Deegan (D5), Jon Berarducci (LabSolutions) Re: Claim (doj_patel_3_0002375688) |
| 1532 | | | | | 2018-12-18, Email from Bill Hyman (D5) to Jon Berarducci (LabSolutions), Sean Deegan (D5), Cecilia Godwin (LabSolutions) re: Claim (doj_patel_3_0002375663) |
| 1532A | | | | | Attachment - Letter from Medicare re Patient J.A. (doj_patel_3_0002375664) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1533 | | | | | 2018-12-20, Email from Craig Holden to Nick Saliba re: Slides for today's presentation (BDBCB-000637) |
| 1533A | | | | | Attachment - 4816-2002-1105 v.1 Lab Compliance Marketing in Uncertain Environment (BDBCB-000638 - 693) |
| 1534 | | | | | 2019-01-09, Email from Craig Holden to James Holloway, Jennifer Curry re: Fwd: Contact information for Rep Termination Communication (BDBCB-000882) |
| 1534A | | | | | Attachment - Medtek (Mike Cioffi) Agreement signed.pdf (BDBCB-000884 - 895) |
| 1535 | | | | | 2019-01-09, Email from James Holloway to Mike Cioffi, Chad Nix, Emily Nix, Jon Berarducci (LabSolutions), Craig Holden re: Medtek/Nix (BDBCB-000936) |
| 1535A | | | | | Attachment - Letter Terminating Cioffi (BDBCB-000937 - 938) |
| 1536 | | | | | 2019-01-14, Email from Craig Holden to Nick Saliba (LabSolutions) re: RE: Slides for today's presentation (BDBCB-000969 - 972) |
| 1537 | | | | | 2019-01-22, Email from James Holloway to James Holloway re: Desiree Adams interview (BDBCB-000989) |
| 1538 | | | | | 2019-01-23, Email from Craig Holden to James Holloway re: FW: Dr. Mark Perez (BDBCB-001022) |
| 1538A | | | | | Attachment - Dr. Perez Provider's Preferred Form for LabSolutions (BDBCB-001023) |
| 1539 | | | | | 2019-01-23, Email from James Holloway to Craig Holden re: FW: Termination of Employment (BDBCB-001008 - 009) |
| 1540 | | | | | 2019-01-23, Email from Art Geiss (MedTech) to Jon Berarducci (LabSolutions) re:  Fwd:  Updated Compiled List (doj_patel_3_0001060198 - 201) |
| 1541 | | | | | 2019-01-24, Email from Craig Holden to James Holloway re: FW: Regarding recent event (BDBCB-001035) |
| 1541A | | | | | Attachment - LabSolutions Letter 01.22.19.pdf (BDBCB-001036) |
| 1542 | | | | | 2019-01-24, Email from James Holloway to Craig Holden, Jennifer Curry re: Interview with Desiree Adams (BDBCB-001032 - 034) |
| 1543 | | | | | 2019-01-30, Email from Craig Holden to James Holloway re: RE: LabSolutions update (BDBCB-001067 - 068) |
| 1544 | | | | | 2019-01-31, Email from Jon Berarducci (LabSolutions) to Thanasi Ziros, Christian McKeon re: Re: PA Family History (doj_patel_3_0001060860 - 861) |
| 1545 | | | | | 2019-02-01, Email from James Holloway to Craig Holden re: FW: Regarding recent event (BDBCB-001083) |
| 1545A | | | | | Attachment - LabSolutions Letter 02.01.19.pdf (BDBCB-001086) |
| 1545B | | | | | Attachment - LP Affidavit.pdf (BDBCB-001087 - 091) |
| 1546 | | | | | 2019-02-03, Email from Craig Holden to Jon Berarducci (LabSolutions) and Nick Saliba (LabSolutions) re: RE: Follow UP (BDBCB-001097) |
| 1547 | | | | | 2019-02-04, Email from James Holloway to Jon Berarducci (LabSolutions) re: Desiree Adams - PRIVILEGED (BDBCB-001099) |
| 1548 | | | | | 2019-02-06, Email from James Holloway to Craig Holden re: LabSolutions/marking company issue (BDBCB-001130) |
| 1549 | | | | | 2019-02-06, Email from Minal Patel to Tobin Watt, Craig Holden, Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions) re: HR-6 (BDBCB-001131) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1550 | | | | | 2019-02-07, Email from Nick Saliba (LabSolutions) to Tobin Watt, Minal Patel, Tushar Narrotam (LabSolutions), Jon Berarducci (LabSolutions) re: Re: [EXT] HR-6 (doj_patel_3_0000851350 - 351) |
| 1551 | | | | | 2019-02-11, Email from Jon Berarducci (LabSolutions) to Minal Patel re: Compliance Slide Show (PRTWPP-0783LS-0000003027) |
| 1551A | | | | | Attachment - Compliance Presentation (PRTWPP-0786LS-0000003028 - 083) |
| 1552 | | | | | 2019-02-12, Email from Minal Patel to Tobin Watt, LS Management, Jon Berarducci (LabSolutions) re:  Opinion letters (PRTWPP-0783LS-0000003148) |
| 1553 | | | | | 2019-02-12, Email from Minal Patel to Tobin Watt re: Re: Compensation for marketers (doj_patel_3_0000994750 - 751) |
| 1554 | | | | | 2019-02-12, Email from Jon Berarducci (LabSolutions) to Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Minal Patel, Sonal Jariwala (LabSolutions) re:  New Flat Fee Contract (doj_patel_3_0000851895) |
| 1554A | | | | | Attachment - Draft Laboratory Test Distribution Agreement (doj_patel_3_0000851896 - 907) |
| 1555 | | | | | 201-02-13, Email from Minal Patel to Jon Berarducci (LabSolutions), Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Sonal Jariwala (LabSolutions) (doj_patel_3_0000851932 - 933) |
| 1556 | | | | | 2019-02-12, Email from Minal Patel to Tobin Watt, LS Management re: Fwd:  New Flat Fee Contract (PRTWPP-0783LS-0000003162 - 163) |
| 1557 | | | | | 2019-02-13, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Craig Holden re: Please review (BDBCB-001194) |
| 1557A | | | | | Attachment - Flat Fee Agreement (BDBCB-001195 - 205) |
| 1558 | | | | | 2019-02-13, Email from Jon Berarducci (LabSolutions) to Tobin Watt, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Minal Patel re: [EXT] Contract for review (2022FOX0002421) |
| 1558A | | | | | Attachment - Laboratory Distribution Agreement (2022FOX0002422 - 432) |
| 1559 | | | | | 2019-02-13, Email from Minal Patel to Tobin Watt re: [EXT] Re: Marketing Compensation (2022FOX0002416 - 417) |
| 1560 | | | | | 2019-02-14, Email from James Holloway to James Holloway re: FW: Interview of Ingo Daniel (BDBCB-001216 - 217) |
| 1561 | | | | | 2019-02-14, Email from Rakesh Patel to Nick Saliba (LabSolutions), Minal Patel, Madhuri Hegde re:  Fwd:  New Genetic Testing Guidelines Released (doj_patel_3_0000852150) |
| 1561A | | | | | Attachment - 2019_ASBrS_Hereditary_Genetic_Testing_Patients_With_Without_Breast_Cancer.pdf (doj_patel_3_0000852151 - 161) |
| 1562 | | | | | 2019-02-14, Email form Nick Saliba (LabSolutions) to Rakesh Patel, Minal Patel, Madhuri Hedge re:  New Genetic Testing Guidelines Released (doj_patel_3_0000852162 - 164) |
| 1563 | | | | | 2019-02-15, Email from Craig Holden to Scott Newman re: RE: Please review (BDBCB-001243) |
| 1564 | | | | | 2019-02-18, Email from Craig Holden to James Holloway re: RE: LabSolutions/marketing company issue (BDBCB-001247 - 248) |
| 1565 | | | | | 2019-02-19, Email from James Holloway to James Holloway re: FW: LabSolutions update (BDBCB-001250) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1566 | | | | | 2019-02-19, Email from James Holloway to Jon Berarducci re: Emily/Ingo - PRIVILEGED (BDBCB-001252) |
| 1567 | | | | | 2019-02-22, Email from Dorothy Cornwell to Steve Peterson, Tobin Watt re: RE: LabSolutions/ Subpoena (2022FOX0003843 - 844) |
| 1568 | | | | | 2019-02-25, Email from James Holloway to Jon Berarducci (LabSolutions) re: RE: Cindy Ho - PRIVILEGED (BDBCB-001256) |
| 1569 | | | | | 2019-03-01, Letter from Fox Rothschild to Minal Patel re:  Legal Services (PRTWPP-0783LS-0000003553 - 3554) |
| 1570 | | | | | 2019-03-04, Email from Jerry Smith to Minal Patel, Brett Hirsch re: Follow up to settlement letter with additional information (doj_patel_3_0002017561) |
| 1570A | | | | | Attachment - Minal settlement offer follow up 3-4-2019 (doj_patel_3_0002017562) |
| 1570B | | | | | Attachment - Minal settlement offer follow up 3-1-2019 (doj_patel_3_0002017563 - 564) |
| 1571 | | | | | 2019-03-05, Email from James Holloway to James Holloway re: FW: Cindy Ho - PRIVILEGED (BDBCB-001272) |
| 1572 | | | | | 2019-03-09, Email from Cecilia Godwin (LabSolutions) to Sonal Jariwala (LabSolutions) re: Fwd: Requested Information (doj_patel_3_0000855847 - 852) |
| 1573 | | | | | 2019-03-10, Email from Dan Silverboard to Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Nick Saliba (LabSolutions), Tobin Watt re: Compliance Training for Collectors (2022FOX0002581 - 583) |
| 1573A | | | | | Attachment - LabSolutions Compliance Training (FINAL)-C3.ppt (2022FOX0002584 - 610) |
| 1574 | | | | | 2019-03-12, Email from Nick Saliba (LabSolutions) to Minal Patel, Tushar Narottam (LabSolutions), Sonal Jariwala (LabSolutions) re:  Fwd:  Turner Subpoena (doj_patel_3_3_0000855639) |
| 1575 | | | | | 2019-03-12, Email from Bernadette Wildemore to Sonal Jariwala, Nick Saliba, Minal Patel re: Fwd: [champ] - Genetic Testing Company Agrees to Pay $1.99 Million to Resolve Allegations of False Claims to Medicare for Medically Unnecessary Tests (doj_patel_3_0000855636 - 638) |
| 1575A | | | | | Attachment - Linked Article re:  13 Investigates Fraud Alert:  DNA and cancer testing kits linked to Medicare scams (HLX_39_0000000026 - 031) |
| 1576 | | | | | 2019-03-14, Email from Myron Moorehead to Jon Berarducci (LabSolutions) re: Fwd: [EXT] Re: HEALTH FAIR, CHURCHES and 55+ Communities (doj_patel_3_0001063324 - 328) |
| 1577 | | | | | 2019-03-14, Email from Myron Moorehead to Jon Berarducci (LabSolutions) re: Fwd: HEALTH FAIR, CHURCHES and 55+ Communities (doj_patel_3_0001063333 - 3334) |
| 1577A | | | | | Attachment - Patient OPT IN Agreement Filled (doj_patel_3_0001063335 - 336) |
| 1577B | | | | | Attachment - Family Medical History Dr SIGNATURE filled (doj_patel_3_0001063337) |
| 1577C | | | | | Attachment - CLINICAL SUMMARY  filled (doj_patel_3_0001063338) |
| 1577D | | | | | Attachment - Information  about your test  FILLED (doj_patel_3_0001063339) |
| 1578 | | | | | 2019-03-18, Email from James Holloway to Craig Holden re: LabSolutions (BDBCB-001285) |
| 1579 | | | | | 2019-03-19, Email from Dorothy Cornwell to Stacy Delk, Steve Petersen re: FW: [EXT] Jon's Text Messages (2022FOX0004754 - 755) |
| 1579A | | | | | Attachment - Jon's Text Messages (2022FOX0004756 - 759) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1580 | | | | | 2019-03-19, Email from Sonal Jariwala (LabSolutions) to Dorothy Cornwell (FoxRothschild), LS Management, Others re:  Ramamurthy Subpoena (PRTWPP-0783LS-0000005228 - 230) |
| 1580A | | | | | Attachment - Tushar and Rama Emails (PRTWPP-0783LS-0000005231 - 244) |
| 1580B | | | | | Attachment - Sonal and Rama Text Messages (PRTWPP-0783LS-0000005245 - 5260) |
| 1580C | | | | | Attachment - Jon and Rama Messages (PRTWPP-0783LS-0000005261 - 269) |
| 1580D | | | | | Attachment - Nick and Rama Text Messages (PRTWPP-0783LS-0000005270 - 307) |
| 1580E | | | | | Attachment - Jon and Rama Emails (PRTWPP-0783LS-0000005308 - 467) |
| 1581 | | | | | 2019-03-19, Email from Sonal Jariwala (LabSolutions) to Dorothy Cornwell (FoxRothschild), LS Management, Others re:  Ramamurthy Subpoena (PRTWPP-0783LS-0000005468 - 5470) |
| 1581A | | | | | Attachment - Nick Saliba and Rama Emails (PRTWPP-0783LS-0000005471 - 626) |
| 1582 | | | | | 2019-03-19, Email from Dorothy Cornwell to Stacy Delk, Steve Petersen re:  FW: [EXT] Jon's Text Messages (2022FOX0004754) |
| 1582A | | | | | Attachment - John Scholtes Text Mssages.pdf (2022FOX0004756 -759) |
| 1583 | | | | | 2019-03-19, Email from James Holloway to James Holloway re:  LabSolutions - Interview of John Marchese (BDBCB-001287) |
| 1584 | | | | | 2019-03-19, Email from James Holloway to James Holloway re:  LabSolutions - Interview of Lily Silverman (BDBCB-001286) |
| 1585 | | | | | 2019-03-20, Email from James Holloway to Craig Holden re: LabSolutions update (BDBCB-001330) |
| 1586 | | | | | 2019-03-20, Email from James Holloway to James Holloway re:  LabSolutions - Interview of Ingo Daniel (BDBCB-001290) |
| 1587 | | | | | 2019-03-20, Email from James Holloway to James Holloway re:  LabSolutions - Interview of Lisa Stebbins (BDBCB-001288 - 289) |
| 1588 | | | | | 2019-03-20, Email from James Holloway to James Holloway re:  LabSolutions - Interview of Roger Keller (BDBCB-001291) |
| 1589 | | | | | 2019-03-20, Email from James Holloway to Jon Berarducci (LabSolutions) re: FW: follow up questions - PRIVILEGED (BDBCB-001336) |
| 1590 | | | | | 2019-03-20, Email from Jon Berarducci (LabSolutions) to James Holloway re: Orion Healthcare Contract (BDBCB-001295) |
| 1590A | | | | | Attachment - Orion Modern (Emylee Thai) 2019 Executed Agreement.pdf (BDBCB-001296) |
| 1590B | | | | | Attachment - Orion Modern (Thu Thai) 2019 Agreement.docx (BDBCB-001297 - 306) |
| 1590C | | | | | Attachment - Termination Letter Orion Modern.DOCX (BDBCB-001307) |
| 1591 | | | | | 2019-03-20, Email from Christian McKeon (XGEN) to Minal Patel re:  Job descriptions (doj_patel_3_0000857539) |
| 1592 | | | | | 2019-03-21, Email from James Holloway to Jon Berarducci (LabSolutions) re: Marketing Agreement (BDBCB-001358) |
| 1592A | | | | | Attachment - 4830-0958-0430 v.1 LabSolutions Template Marketing Agreement.docx (BDBCB-001359 -369) |
| 1593 | | | | | 2019-03-22, Email from James Holloway to Emylee Thai, Ingo Daniel, Jon Berarducci (LabSolutions) re: LabSolutions/Orion contract (BDBCB-001396) |
| 1593A | | | | | Attachment - Document.pdf (BDBCB-001397) |
| 1594 | | | | | 2019-03-22, Email from James Holloway to James Holloway re: Clineva Urgent Care talking points (BDBCB-001393) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1595 | | | | | 2019-03-22, Email from James Holloway to Jon Berarducci re: template marketing contract (BDBCB-001381) |
| 1595A | | | | | Attachment - 4830-0958-0430 v.2 LabSolutions Template Marketing Agreement.docx (BDBCB-001382 - 391) |
| 1596 | | | | | 2019-03-22, Email from Jon Berarducci (LabSolutions) to James Holloway, Cecilia Godwin (LabSolutions), Nick Saliba (LabSolutions) re: Re: Clineva Urgent Care - PRIVILEGED (BDBCB-001372 - 373) |
| 1597 | | | | | 2019-03-25, Email from James Holloway to Jon Berarducci (LabSolutions) re: RE: Clineva Urgent Care - PRIVILEGED (BDBCB-001403) |
| 1598 | | | | | 2019-03-27, Email from Minal Patel to Tobin Watt re: Re: [EXT] Formation of companies (2022FOX0002661) |
| 1599 | | | | | 2019-03-28, Email from Jon Berarducci (LabSolutions) to Marykay Mullally, Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions), Minal Patel re: [no subject] (doj_patel_3_0000858472 - 473) |
| 1600 | | | | | 2019-03-28, Email from MaryKay Mullally to Jon Berarducci (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions) re:  [no subject] (doj_patel_3_0000858487) |
| 1601 | | | | | 2019-03-29, Email from Steve Peterson to Nick Saliba (LabSolutions) re: Termination Letter - Nick Turner (Health Screening Services, LLC) - Laboratory Distribution Agreement.DOCX (2022FOX0019535) |
| 1601A | | | | | Attachment - 2019-03-29, Termination Letter from LabSolutions to Nick Turner (Health Screening Services, LLC) - Laboratory Distruibution Agreement-C3.DOCX (2022FOX0019536) |
| 1601B | | | | | Attachment -2019-01-01, Laboratory Test Distribution Agreement between Turner and LabSolutions (2022FOX0019537 - 546) |
| 1602 | | | | | 2019-03-29, Email from Steve Peterson to Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, Tobin Watt re: FW: [EXT] doc09093120190221135022.pdf (2022FOX0019498 - 499) |
| 1602A | | | | | Attachment - HHS-OIG Subpoena to LabSolutions re Nick Turner (2022FOX0019500 - 518) |
| 1603 | | | | | 2019-03-31, Email from Steve Petersen to Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, Tobin Watt re: RE: [EXT] doc09093120190221135022.pdf (2022FOX0019548 - 551) |
| 1604 | | | | | 2019-04-01, Email from Steve Petersen to Minal Patel, Nick Saliba (LabSolutions), Sonal Jariwala (LabSolutions), Tobin Watt re: Medical Necessity Revisions (2022FOX0019589) |
| 1605 | | | | | 2019-04-01, Letter from Steve Petersen to Special Agent Christopher Lott, Department of Health and Human Services re: LabSolution's Response to Subpoena-Control No. 18294 (2022FOX0021887 - 893) |
| 1606 | | | | | 2019-04-02, Email from Steve Petersen to Cindy Mann re: FW: [EXT] Fwd: Contracts (2022FOX0021935 - 936) |
| 1606A | | | | | Attachment - 2019-01-01, Laboratory Test Distribution Agreement between LabSolutions and Nick Turner.pdf (2022FOX0021937 - 946) |
| 1606B | | | | | Attachment -2019-01-01, Laboratory Test Distribution Agreement between LabSolutions and Sasha Cahill.pdf (2022FOX0021947 - 956) |
| 1607 | | | | | 2019-04-03, Email from Minal Patel to LS Management, Tobin Watt (Fox Rothschild), Steven Petersen (Fox Rothschild) re:  Fwd:  Nick Turner Investigation (doj_patel_3_0000859986 - 987) |
| 1608 | | | | | 2019-04-04, Email from Steve Petersen to Tobin Watt re: Memorandum to LabSolutions (2022FOX0022034 - 034) |
| 1608A | | | | | Attachment - 93157254_1_Memorandum to LabSolutions.DOCX (2022FOX0022035 - 039) |
| 1609 | | | | | 2019-04-05, Email from Steve Petersen to Nick Saliba (LabSolutions), Minal Patel, Tobin Watt, Steve Sadow re: RE: [EXT] Re: Conference call (2022FOX0022068) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1609A | | | | | Attachment - 93157254_3_Memorandum to LabSolutions-C1.DOCX (2022FOX0022069 - 076) |
| 1610 | | | | | 2019-04-11, Email from Brett Hirsch to john@labsolutions.com, Minal Patel re: Fwd: DME Bust (doj_patel_3_0000861011 - 012) |
| 1611 | | | | | 2019-04-11, Email from Jayden Chandra to Jon Berarducci (LabSolutions), Cecilia Godwin (LabSolutions), Bernadette Wildemore (LabSolutions), Nick Saliba (LabSolutions), Shelbi Davis (LabSolutions), Sonal Jariwala (LabSolutions) re: Slides and Agenda for April 11th,12th Live Training (doj_patel_3_0000998172 - 173) |
| 1612 | | | | | 2019-04-11, Email from Jayden Chandra to Jon Berarducci (LabSolutions), Cecilia Godwin (LabSolutions), Bernadette Wildemore (LabSolutions), Nick Saliba (LabSolutions), Shelbi Davis (LabSolutions), Sonal Jariwala (LabSolutions) re: Slides and Agenda for April 11th,12th Live Training: Attachment - Welcome to LabSolutions! Live Training Event [slide deck] |
| 1613 | | | | | 2019-04-11, Email from DocuSign to The Cancer Testing Center re: Completed: Please DocuSign: Patient Authorization Form.pdf (doj_patel_3_0001149794) |
| 1613A | | | | | Attachment - L.M. Patient Authorization Form (doj_patel_3_0001149795) |
| 1613B | | | | | Attachment - L.M. Requisition Form (doj_patel_3_0001149796 - 797) |
| 1613C | | | | | Attachment - L.M. Patient Chart (doj_patel_3_0001149798 - 800) |
| 1614 | | | | | 2019-04-15, Email from James Holloway to James Holloway re: RE: Orion (BDBCB-001681) |
| 1615 | | | | | 2019-04-15, Email from Nick Saliba (LabSolutions) to Tobin Watt, Steve Petersen re: [EXT] Re: Chris Parks (2022FOX0002715) |
| 1616 | | | | | 2019-04-17, Email from Christian McKeon to Tobin Watt, Minal Patel re: [EXT] Flow chart (2022FOX0002741) |
| 1616A | | | | | 2019-04-17, Email from Christian McKeon to Tobin Watt, Minal Patel re: [EXT] Flow chart Attachment - CTC Flow New (2022FOX0002742) |
| 1617 | | | | | 2019-04-23, Email from Sonal Jariwala (LabSolutions) to Minal Patel re: Re: ExecuPrep (doj_patel_3_0000864095 - 096) |
| 1617A | | | | | Attachment - November 2017 LabSolutions Organizational Chart (doj_patel_3_0000864097) |
| 1617B | | | | | Attachment - May 2018 LabSolutions Organizational Chart (doj_patel_3_0000864098) |
| 1618 | | | | | 2019-04-25, Email from James Holloway to James Holloway re: LabSolutions issue (BDBCB-001745) |
| 1619 | | | | | 2019-04-26, Email from James Holloway to Jon Berarducci (LabSolutions) re: FW: LabSolutions/Orion contract (BDBCB-001771 - 774) |
| 1620 | | | | | 2019-04-26, Email from Craig O'Neil to Christian McKeon re: a deck (doj_patel_3_0001295206) |
| 1620A | | | | | Attachment - Christian Deck (native) (doj_patel_3_0001295207 -209) |
| 1621 | | | | | 2019-04-29, Email from Sean Deegan to Bill Hyman re: Re: reimbursements (doj_patel_3_0002380013) |
| 1622 | | | | | 2019-05-02, Email from Christian McKeon to Tobin Watt, Minal Patel re: [EXT] Re: UBiome founders are placed on leave amid FBI investigation into company (2022FOX0002858) |
| 1622A | | | | | Linked Article - Ubiome co-founders are placed on leave amid FBI investigation into company (HLX_39_0000000132 - 135) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1623 | | | | | 2019-05-06, Email from Tobin Watt to Steve Petersen re: LabSolutions (2022FOX0024398) |
| 1624 | | | | | 2019-05-06, Email from Tobin Watt to Steve Peterson, Minal Patel re: Ramamurthy (2022FOX0010263) |
| 1625 | | | | | 2019-05-08, Email from Jane Raskin to Christopher Lyons, Christian McKeon, Marty Raskin re: Privileged and Confidential Attorney Client Communications - Early draft Players List (PRTWPP-2934CM-0000001378) |
| 1625A | | | | | Attachment - XGEN Players List.docx (PRTWPP-2934CM-0000001379 - 382) |
| 1626 | | | | | 2019-05-08, Email from Sonal Jariwala (LabSolutions) to Steve Peterson, Steve Sadow, Tobin Watt re: LS Management (2022FOX0002888) |
| 1626A | | | | | Attachment - All Standing Orders Received 5.3.19.pdf (2022FOX0002889 - 3088) |
| 1627 | | | | | 2019-05-10, Email from Christian McKeon to Jane Raskin re:  Attorney Client Privileged Communication (PRTWPP-2934CM-0000001462 - 1463) |
| 1628 | | | | | 2019-05-09, Email from Jayden Chandra (LabSolutions) to Bernadette Wildemore (LabSolutions) re: Today's Live Webinar Training Slides. (doj_patel_3_0001068506) |
| 1628A | | | | | 2019-05-09, Email from Jayden Chandra (LabSolutions) to Bernadette Wildemore (LabSolutions) re: Today's Live Webinar Training Slides: Attachment - Welcome to LabSolutions! Live Training Event [slide deck] |
| 1629 | | | | | 2019-05-10, Email from Thanasi Ziros (BBAR) to Christian McKeon (XGEN) re:  Emailing:  CGX Sig.pdf, CGX Hx.pdf, CTC Flow 1.pdf, Booked.jpg, Consult Complte.jpg, Data Entered.jpg, Dr Declined.jpg, File Complete.jpg, Needs Reschedule.jpg, Marketing ENGAGEMENT SERVICE AGREEMENT - BBAR MARKETING.docx, CTC Flow New 4-29-2 (doj_patel_3_0001295864) |
| 1629A | | | | | Attachment - CGX Sig.pdf (doj_patel_3_0001295865 - 866) |
| 1629B | | | | | Attachment - CGX Hx.pdf (doj_patel_3_0001295867 - 870) |
| 1629C | | | | | Attachment - CTC Flow 1.pdf (doj_patel_3_0001295871) |
| 1629D | | | | | Attachment - Booked.jpg (doj_patel_3_0001295872) |
| 1629E | | | | | Attachment - Consult Complte.jpg (doj_patel_3_0001295873) |
| 1629F | | | | | Attachment - Data Entered.jpg (doj_patel_3_0001295874) |
| 1629G | | | | | Attachment - Dr Declined.jpg (doj_patel_3_0001295875) |
| 1629H | | | | | Attachment -  File Complete.jpg (doj_patel_3_0001295876) |
| 1629I | | | | | Attachment - Needs Reschedule.jpg (doj_patel_3_0001295877) |
| 1629J | | | | | Attachment - Results .jpg (doj_patel_3_0001295878) |
| 1629K | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - BBAR MARKETING.docx (doj_patel_3_0001295879-887) |
| 1629L | | | | | Attachment - CTC Flow New 4-29-2 (doj_patel_3_0001295888) |
| 1629M | | | | | Attachmet - Better Health Kare Script - Stand Alone Cancer.docx (doj_patel_3_0001295889-892) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1630 | | | | | 2019-05-10, Email from Christian McKeon (XGEN) to Jane Raskin re: Emailing: CGX Sig.pdf, CGX Hx.pdf, CTC Flow 1.pdf, Booked.jpg, Consult Complte.jpg, Data Entered.jpg, Dr Declined.jpg, File Complete.jpg, Needs Reschedule.jpg, Marketing ENGAGEMENT SERVICE AGREEMENT - BBAR MARKETING.docx, CTC Flow New 4-29-2 (doj_patel_3_0001295864) |
| 1630A | | | | | Attachment - CGX Sig.pdf (doj_patel_3_0001295865 - 866) |
| 1630B | | | | | Attachment - CGX Hx.pdf (doj_patel_3_0001295867 - 870) |
| 1630C | | | | | Attachment - CTC Flow 1.pdf (doj_patel_3_0001295871) |
| 1630D | | | | | Attachment - Booked.jpg (doj_patel_3_0001295872) |
| 1630E | | | | | Attachment - Consult Complte.jpg (doj_patel_3_0001295873) |
| 1630F | | | | | Attachment - Data Entered.jpg (doj_patel_3_0001295874) |
| 1630G | | | | | Attachment - Dr Declined.jpg (doj_patel_3_0001295875) |
| 1630H | | | | | Attachment - File Complete.jpg (doj_patel_3_0001295876) |
| 1630I | | | | | Attachment - Needs Reschedule.jpg (doj_patel_3_0001295877) |
| 1630J | | | | | Attachment - Results .jpg (doj_patel_3_0001295878) |
| 1630K | | | | | Attachment - Marketing ENGAGEMENT SERVICE AGREEMENT - BBAR MARKETING.docx (doj_patel_3_0001295879 - 887) |
| 1630L | | | | | Attachment - CTC Flow New 4-29-2 (doj_patel_3_0001295888) |
| 1630M | | | | | Attachmet - Better Health Kare Script - Stand Alone Cancer.docx (doj_patel_3_0001295889 - 892) |
| 1631 | | | | | 2019-05-10, Email from Christian McKeon to Jane Raskin re: Fw: CCF_000014.pdf (PRTWPP-2934CM-0000001384) |
| 1631A | | | | | Attachment - KPN Marketing Practices Review (PRTWPP-2934CM-0000001385 - 415) |
| 1632 | | | | | 2019-05-10, Email from Christian McKeon to Jane Raskin re: Re: Attorney Client Privileged Communication (PRTWPP-2934CM-0000001466 - 467) |
| 1633 | | | | | 2019-05-10, Email from Thanasi Ziros to Christian McKeon re: CCF_000014.pdf (doj_patel_3_0001154329) |
| 1633A | | | | | Attachment - KPN Marketing Practices Review (doj_patel_3_0001154330 - 360) |
| 1634 | | | | | 2019-05-16, Email from Jane Raskin to Christian McKeon, Christopher Lyons, Marty Raskin re: Attorney-Client Privileged Communication - XGEN/LabSolutions Agreement (PRTWPP-2934CM-0000001498) |
| 1634A | | | | | Attachment - 2019-01-01, Laboratory Test Distribution Agreement between XGEN Marketing and LabSolutions.pdf (PRTWPP-2934CM-0000001499 - 1508) |
| 1634B | | | | | Attachment - 2019-05-16, Memo from Jane Raskin to Christian McKeon, others re: Analysis of Laboratory Distribution Agreement between LabSolutions and XGEN Marketing (PRTWPP-2934CM-0000001509 - 1511) |
| 1635 | | | | | 2019-05-17, Email from Christopher Lyons to Christian McKeon, Jane Raskin, Marty Raskin, Greg Orr re: Re: Attorney-Client Privileged Communication - XGEN/LabSolutions Agreement (PRTWPP-2934CM-0000001515 - 516) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1636 | | | | | 2019-05-24, Email from Patrick to Minal Patel re:  outline of actions (doj_patel_3_0000868017) |
| 1636A | | | | | Attachment - Outline of Services/LabSolutions (doj_patel_3_0000868018 - 8020) |
| 1637 | | | | | 2019-05-24, Email from Steve Peterson to Nick Saliba (LabSolutions), Minal Patel, Steve Sadow, Tobin Watt, David Gomez re: Ramamurthy (2022FOX0010929) |
| 1637A | | | | | Attachment - Second Superseding Indictment against Ramamurthy (2022FOX0010930 - 972) |
| 1638 | | | | | 2019-05-24, Email from Tobin Watt to Steve Petersen re: LabSolutions/Ramamurthy (2022FOX0024875) |
| 1639 | | | | | 2019-06-04, Lab Solutions Draft Corporate Presentation (NONPPM-0384LS-0000026179 - 26263) |
| 1640 | | | | | 2019-06-04, Email from Jane Raskin to Christian McKeon re: Invoice - May 2019 (PRTWPP-2934CM-0000001581) |
| 1640A | | | | | Attachment - XGen.pdf (PRTWPP-2934CM-0000001582 - 584) |
| 1641 | | | | | 2019-06-04, Email from Cecilia Godwin to LS Management, Jon Berarducci re:  Fwd:  Palmetto GBA E-mail Update:  Tuesday, June 04, 2019 (doj_patel_3_0000868892 - 893) |
| 1641A | | | | | OIG Fraud Alert: Genetic Testing Scam (June 3, 2019) |
| 1642 | | | | | 2019-06-04, Email from Minal Patel to Tobin Watt (FoxRothschild) re:  Fwd: Novitas Solutiosn eNews:  JurisdictionL, Part B - 06/04/19 (doj_patel_3_0000868969 - 970) |
| 1642A | | | | | OIG Fraud Alert: Genetic Testing Scam (June 3, 2019) |
| 1643 | | | | | 2019-06-05, Email from Jon Berarducci (LabSolutions) to Shelbi Davis (LabSolutions), LS Management re:  Notice to the filed recommended by Baker Donelson (PRTWPP-0783LS-0000010277) |
| 1644 | | | | | 2019-06-05, Email from James Holloway to James Holloway re: FW: another LabSolutions issue (BDBCB-001917) |
| 1645 | | | | | 2019-06-06, Email from Craig Holden to James Holloway re: RE: Recent investigation (BDBCB-001928 - 930) |
| 1646 | | | | | 2019-06-06, Email from Jon Berarducci (LabSolutions) to Minal Patel, LS Management re:  Important (doj_patel_3_0000869310) |
| 1647 | | | | | 2019-06-06, Email from Shelbi Davis (LabSolutions) to Minal Patel, Jon Berarducci (LabSolutions), LS Management re:  Notice to the filed recommended by Baker Donelson (PRTWPP-0783LS-0000010282 - 284) |
| 1648 | | | | | 2019-06-09, Email from Shelbi Davis (LabSolutions) to LS Management, Terisha Buckley re:  Fwd:  Mailchimp Template Test - "Reps Alert" (PRTWPP-0738LS-0000010286 - 288) |
| 1649 | | | | | 2019-06-10, Email from LabSolutions Orders to Brett Hirsch re: Supply Order (doj_patel_3_0002006371 - 378) |
| 1650 | | | | | 2019-06-11, Email from Minal Patel to Tobin Watt re:  Chambers (doj_patel_3_0000869858) |
| 1651 | | | | | 2019-06-11, Email from Jane Raskin to Christian McKeon re:  Fwd: Common Interest Communication  (PRTWPP-2934CM-0000001627 - 629) |
| 1652 | | | | | 2019-06-17, Email from Tobin Watt to Minal Patel, Dan Silverboard re: Telemedicine Project (2022FOX0003139) |
| 1653 | | | | | 2019-06-18, Email from Jane Raskin to Tobin Watt, Marty Raskin re: [EXT] Re: Legal Compliance/ telemedicine project (2022FOX0003140 - 141) |
| 1654 | | | | | 2019-06-18, Email from Jayden Chandra (LabSolutions) to Jon Berarducci (LabSolutions), Bernadette Wildemore (LabSolutions), Nick Saliba (LabSolutions), Minal Patel re: Slides and Agenda for tomorrows Training (doj_patel_3_0000870328 - 329) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1654A | | | | | Attachment - Lab Solutions Agenda June 18th (doj_patel_3_0000870330 - 331) |
| 1654B | | | | | Attachment - Welcome to LabSolutions! Live Training Event [slide deck] (doj_patel_3_0000870332) |
| 1655 | | | | | 2019-06-20, Email from Nick Saliba (LabSolutions) to "Patrick," Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), LS Management, Minal Patel re:  WSBTV Request (PRTWPP-0783LS-0000010532 - 536) |
| 1656 | | | | | 2019-06-21, Email from Nick Saliba (LabSolutions) to Tushar Narottam (LaSolutions), Minal Patel, Sonal Jariwala (LabSolutions) re:  Fwd: Media Issue - PRIVILEGED (PRTWPP-0783LS-0000010541 - 544) |
| 1657 | | | | | 2019-06-21, Email from Dan Silverboard to Minal Patel, Tobin Watt re: Medneon Agreement (2022FOX0003148) |
| 1657A | | | | | Attachment - 97338359_1_Exclusive Provider Agreement - MedNeon-C1.DOC (2022FOX0003149 - 164) |
| 1658 | | | | | 2019-06-21, Email from Dan Silverboard to Minal Patel, Tobin Watt re: Revised Medneon Agreement (2022FOX0003216) |
| 1658A | | | | | Attachment - 97338359_2_Exclusive Provider Agreement - MedNeon-C1.DOC (2022FOX0003217 - 232) |
| 1659 | | | | | 2019-06-21, Email from Tobin Watt to Minal Patel, Dan Silverboard re: MedNeon (2022FOX0003165) |
| 1660 | | | | | 2019-06-25, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Sonal Jariwala (LabSolutions) (doj_patel_3_0000871243 - 245) |
| 1661 | | | | | 2019-06-25, Email from Dan Silverboard to Minal Patel, Tobin Watt re: Re: [EXT] Re: Revised Medneon Agreement (2022FOX0003255 - 256) |
| 1662 | | | | | 2019-06-26, Email from Minal Patel to Tobin Watt, Dan Silverboard re: Re: [EXT] Re: Revised Medneon Agreement (2022FOX0003251 - 252) |
| 1663 | | | | | 2019-06-27, Email from Jon Berarducci (LabSolutions) to LS Management re:  Compliance Officer (doj_patel_3_0000871518) |
| 1664 | | | | | 2019-06-27, Draft EKRA Memorandum (EKRA_Memorandum_97814144_1.DOCX) (2022FOX0003275 - 285) |
| 1665 | | | | | 2019-07-02, Email from Nick Saliba (LabSolutions) to Minal Patel re:  Fwd: conversation with TV producer - PRIVILEGED (PRTWPP-0783LS-0000010829 - 832) |
| 1666 | | | | | 2019-07-07, Email from Dan Silverboard to Tobin Watt re: RE: Lab marketing (2022FOX0003122) |
| 1667 | | | | | 2019-07-12, Email from Dan Silverboard to Minal Patel, Tobin Watt re: Memo on Compensation Relationships (2022FOX0003512) |
| 1667A | | | | | Attachment - 97814144_4_EKRA Memorandum-C3.DOCX (2022FOX0003513 - 524) |
| 1668 | | | | | 2019-07-12, Email from Jane Raskin to Christian McKeon re: Fwd: XGEN and KPN (PRTWPP-2934CM-0000001758 - 1761) |
| 1668A | | | | | Attachment - BBAR Customer Report.pdf (PRTWPP-2934CM-0000001762 - 764) |
| 1669 | | | | | 2019-07-12, Email from Minal Patel to Nick Saliba, Jon Berarducci re: Fwd: Memo on Compensation Relationships (PRTWPP-0783LS-0000013405 - 406) |
| 1669A | | | | | Attachment - Fox Rothschild Memorandum on Marketing Arrangements Under EKRA (PRTWPP-0783LS-0000059050 - 061) |
| 1670 | | | | | 2019-07-16, Email from Christian McKeon to Jane Raskin re: Fw: Fwd: KPN / XGEN - BBAR Release (PRTWPP-2934CM-0000001765) |
| 1670A | | | | | 2019-07-16, Email from Christian McKeon to Jane Raskin re: Fw: Fwd: KPN / XGEN - BBAR Release: Attachment - Release - XGEN - BBAR - KPN - (7.16.19) FINAL.doc (PRTWPP-2934CM-0000001768-769) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1671 | | | | | 2019-07-17, Email from Tobin Watt to Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions), Steve Peterson, Dan Silverboard re: Data/ Nick Turner Investigation (2022FOX0012023) |
| 1672 | | | | | 2019-07-10, Email from Thanasi Ziros (BBAR) to Craig Long (MyOnCallDoc), others re:  Invoice 2027 from MyOnCallDoc (doj_patel_3_0001170628 - 629) |
| 1673 | | | | | 2019-07-25, Email from Tobin Watt to David Sokolow, Dan Silverboard re: RE: Labs - Marketing Agents (2022FOX0012042 - 043) |
| 1674 | | | | | 2019-07-25, Email from Tobin Watt to David Sokolow, Dan Silverboard re: RE: Labs - Marketing Agents (2022FOX0012044 - 046) |
| 1675 | | | | | 2019-08-29, Email from Jane Raskin to Christian McKeon, Christopher Lyons, Marty Raskin re: Attorney Client and Work Product  - Joint Defense Communication (PRTWPP-2934CM-0000001933) |
| 1675A | | | | | Attachment - CMS 410_32.pdf (PRTWPP-2934CM-0000001934 - 1937) |
| 1676 | | | | | Tobin Watt (Fox Rothschild) Telemedicine Folder (2022FOX0029385 - 537) |
| 1677 | | | | | Tobin Watt (Fox Rothschild) Compliance Folder (2022FOX0029306 - 382) |
| 1678 | | | | | Steven Petersen (FoxRothschild) Nick Turner Folder (2022FOX0028742 - 817) |
| 1679 | | | | | LS Webinars and Materials (2022FOX0014578 - 16897) |
| 1680 | | | | | 2020-10-09, Email from Sally Whitmoyer (Real Time Physicians) to Marc Sporn, Lucy Claudio re: RE: Compensation (PRTWPP-7498LC-0000006229) |
| 1681 | | | | | 2019-02-22, Email from Sonal Jariwala (LabSolutions) to Nick Saliba (LabSolutions), Minal Patel, Tushar Narottam (LabSolutions), Jon Berarducci (LabSolutions) re: Re: Nick Turner Subpoena (doj_patel_3_0000853003 - 004) |
| 1682 | | | | | 2019-05-11, Email from Christian McKeon to Jane Raskin, Christopher Lyons re: King & Spalding - Seth Lundy (PRTWPP-2934CM0000001477) |
| 1682A | | | | | Attachment - Memorandum from Seth Lundy (King & Spalding) to Craig O'Neil (KP Network) RE: Analysis of Proposed Patient Incentives for Becoming a Member of a Health Information Website  (PRTWPP-2934CM0000001478 - 484) |
| 1683 | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire (HLX_MP_0000226125) |
| 1683A | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Questionnaire  (HLX_MP_0000226126) |
| 1683B | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Hereditary Cancer Risk Assessment (HLX_MP_0000226128 - 134) |
| 1683C | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Critical Test Coverage Request by the Treating Provider (HLX_MP_0000226136 - 138) |
| 1683D | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Landscape of Clinical Evidence for Pharmacogenetic Testing (HLX_MP_0000226140 - 156) |
| 1683E | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Molecular Diagnostics Requisition (HLX_MP_0000226158 - 159) |
| 1683F | | | | | 2016-08-20, Email from Minal Patel to Shawn Griner Re Fwd Questionnaire - Attachment - Critical Test Coverage - March 11 2016 (HLX_MP_0000226161 - 162) |
| 1684 | | | | | 2016-09-29, Email from Omar Aleem to Shawn Griner, Minal Patel re: Re: Update (HLX_MP_0000224758 - 759) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1685 | | | | | 2016-12-23, Email from Bernadette Wildemore (LabSolutions) to Sonal Jariwala (LabSolutions) cc Nick Saliba (LabSolutions) re Question Regarding Genetic Testing for Patient (doj_patel_3_0000991867 - 1870) |
| 1686 | | | | | 2016-12-23, Email from Sonal Jariwala (LabSolutions) to Bernadette Wildemore (LabSolutions) cc Nick Saliba (LabSolutions) re Question Regarding Genetic Testing for Patient (doj_patel_3_0000991882 - 1885) |
| 1687 | | | | | 2017-01-31, Email from Sonal Jariwala (LabSolutions) to Minal Patel Fwd Patient CGx Kit Inquiry (doj_patel_3_000092449) |
| 1688 | | | | | 2017-02-14, Medicare Request for Invoices for Genetic Testing Supplies (doj_patel_3_0000930254 - 419) |
| 1689 | | | | | 2017-02-17 - Email from Shawn Griner to Christian McKeon, Fwd Telemedicine Law (HLX_MP_0000329732) |
| 1690 | | | | | 2017-02-21, Email from Shawn Griner to Minal Patel Re Fwd Telemedicine Law (doj_patel_3_0000929616) |
| 1691 | | | | | 2017-02-21, Email from Shawn Griner to Minal Patel Re Fwd Telemedicine Law - Attachment - Adopted Telemedicine Rule |
| 1692 | | | | | 2017-03-02, Email from Jonathan Hayes (LabSolutions) to Sonal Jariwala (LabSolutions), Nick Saliba, and Minal Patel, copying Bernadette Wildemore (LabSolutions) Re 1st Quarter Compliance Overview (doj_patel_3_0000931988) |
| 1693 | | | | | 2017-03-02, Email from Shawn Griner to Mark Vollaro and Minal Patel re GA Video Question (doj_patel_3_0000931972) |
| 1694 | | | | | 2018-03-12, Email from Jon Berarducci (LabSolutions) to Minal Patel re: Fwd: PR - 49 for Cahaba / Palmetto (doj_patel_3_0000890968 - 970) |
| 1694A | | | | | Attachment - Palmetto PR-49.xlsx (native) |
| 1694B | | | | | Attachment - LCD# L36082.pdf (doj_patel_3_0000890972 - 983) |
| 1695 | | | | | 2018-03-22, Email from Jon Berarducci (LabSolutions) to Sonal Jariwala (LabSolutions), Cecilia Godwin (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, Christina Rangel (LabSolutions) re: Re: PR - 49 Verbage (doj_patel_3_0000891965 - 966) |
| 1696 | | | | | 2018-03-22, Email from Sonal Jariwala (LabSolutions) to Cecilia Godwin (LabSolutions), Jon Berarducci (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, Christina Rangel (LabSolutions) re: Re: PR - 49 Verbage (doj_patel_3_0000892039 - 041) |
| 1697 | | | | | 2017-03-16, Jonathan Hayes Letters to Medicare Part B Suspense Team (PRTWPP-0384LS-00018062 - 187) |
| 1698 | | | | | 2017-03-17, Email from Nick Saliba (LabSolutions) to Jonathan Hayes (LabSolutions), cc Minal Patel and Sonal Jariwala (LabSolutions) re Hiring for Billing Department (doj_patel_3_0000934675) |
| 1699 | | | | | 2017-03-29, Email from Sonal Jariwala (LabSolutions) to Jon Berarducci (LabSolutions) and Nick Saliba (LabSolutions) Fwd Infinity Patients (doj_patel_3_0001039487 - 489) |
| 1700 | | | | | 2017-04-04, Email from Christian McKeon to Minal Patel Re Fwd Missed Call from Telemed Patient (doj_patel_3_0000940940 - 942) |
| 1701 | | | | | 2017-04-04, Email from Shawn Griner to Shelbi Davis (LabSolutions) and Christian McKeon, cc Minal Patel Re Fwd Missed call from telemed patient (doj_patel_3_0000940934 - 936) |
| 1702 | | | | | 2017-04-04, Email from Shawn Griner to Shelbi Davis (LabSolutions) and Christina Zeragoza, cc Minal Patel, Re Fwd Missed Call from Rudy Smith Telemed patient (doj_patel_3_0000940950 - 951) |
| 1703 | | | | | 2017-04-04, Email from Shelbi Davis (LabSolutions) to Christian McKeon, cc Shawn Griner and Minal Patel Re Fwd Missed Call from Telemed Patient (doj_patel_3_0000940943 - 945) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1704 | | | | | 2017-04-04, Email from Thanasi Ziros to Shelbi Davis (LabSolutions) and Minal Patel, cc Shawn Griner Re Fwd Missed call from telemed patient (doj_patel_3_0000940968 - 970) |
| 1705 | | | | | 2017-04-07, Email from Nick Saliba (LabSolutions) to Sonal Jariwala (LabSolutions) re Fwd 13463 Benefit Deductions Report (doj_patel_3_0001039821 - 823) |
| 1706 | | | | | 2017-04-10, Email from Sonal Jariwala (LabSolutions) to Jonathan Hayes and Nick Saliba (LabSolutions) re Update from Today (doj_patel_3_0000940954 - 955) |
| 1707 | | | | | 2017-04-12, Email from Steve Kefalas to Shawn Griner re: Fwd: Re: RE: (HLX_MP_0000261511 - 512) |
| 1708 | | | | | 2017-07-04, Email from Shawn Griner to Senthil Ramamurthy, Meena Ramamurthy, Christian McKeon re Urgent (doj_patel_3_0001258358 - 359) |
| 1709 | | | | | 2017-09-22, Email from Minal Patel to David Lalehzar, Nick Saliba (LabSolutions), Tushar Narottam (LabSolutions), Sonal Jariwala (LabSolutions) re: Re: Important Cahaba Information (doj_patel_3_0000969726 - 727) |
| 1710 | | | | | 2017-10-18, Email from Minal Patel to Nick Saliba (LabSolutions) re: Fwd: Status (3rd Request!) (doj_patel_3_0000972355 - 357) |
| 1711 | | | | | 2018-10-21, Email from Sonal Jariwala (LabSolutions) to Jon Berarducci (LabSolutions) and Cecilia Godwin (LabSolutions) re NCCN Guidelines and insurance coverage (doj_patel_3_000093541 - 542) |
| 1712 | | | | | 2017-11-03, Email from Minal Patel to Chance Scott, Michelle Chan, Kuo Tong, Nick Saliba (LabSolutions) re: Re: Quorum Services Agreement and SOW 11801-01 (doj_patel_3_0000974163) |
| 1713 | | | | | 2017-11-06, Email from Chance Scott to Minal Patel re: Re: Quorum Services Agreement and SOW 11801-01 (doj_patel_3_0000974256) |
| 1714 | | | | | 2017-12-18, Email from Jon Berarducci (LabSolutions) to Nick Saliba (LabSolutions), Minal Patel, Sonal Jariwala (LabSolutions), Tushar Narottam (LabSolutions) re: Re: Palmetto (doj_patel_3_0000883771) |
| 1715 | | | | | 2018-12-18, Email from Janice Rinsky (LabSolutions) to Jon Berarducci (LabSolutions) re Janice asking questions and looking for feedback (doj_patel_3_0001055905) |
| 1715A | | | | | 2018-12-18, Email from Janice Rinsky (LabSolutions) to Jon Berarducci (LabSolutions) re Janice asking questions and looking for feedback: Attachment - cancers-10-00424.pdf (doj_patel_3_0001055906 - 927) |
| 1716 | | | | | 2018-12-18, Email from Janice Rinsky (LabSolutions) to Jon Berarducci (LabSolutions), cc Cecilia Godwin (LabSolutions), Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions) re Janice asking questions and looking for feedback (doj_patel_3_0000991416 - 417) |
| 1717 | | | | | 2019-02-15, Letter from Tobin Watt to Minal Patel re HR6 (PRTWPP-0783LS-0000059591 - 592) |
| 1718 | | | | | 2019-05-20 Email from Janice Rinsky (LabSolutions) to Sonal Jariwala (LabSolutions) re question from Janice regarding patient testing (doj_patel_3_0001069436) |
| 1719 | | | | | 2019-07-17, Email from Nick Saliba (LabSolutions) to Amy Roebuck (LabSolutions) re Fwd conversation with TV producer - PRIVILEGED (doj_patel_3_0001004483 - 487) |
| 1720 | | | | | 2019-07-19, Email from Nick Saliba (LabSolutions) to Amy Roebuck (LabSolutions) re Fwd: Support Act of 2018.pdf (doj_patel_3_0001004402 - 403) |
| 1720A | | | | | 2019-07-19, Email from Nick Saliba to Amy Roebuck re Fwd: Support Act of 2018.pdf - Attachment - Support Act of 2018.pdf (doj_patel_3_0001004404 - 406) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1721 | | | | | 2019-08-05, Email from Nick Saliba (LabSolutions) to Minal Patel re Fwd: New Rep Info and Processes (doj_patel_3_0000878240 - 243) |
| 1721A | | | | | Attachment |
| 1721B | | | | | Attachment |
| 1722 | | | | | 2019-08-13, Email from Nick Saliba (LabSolutions) to Amy Roebuck (LabSolutions) re Fwd Memo on Compensation Relationships (doj_patel_3_0001006343 - 344) |
| 1722B | | | | | Attachment - Memorandum |
| 1723 | | | | | Amy Roebuck (LabSolutions) Notes (PRTWPP-0384LS-000000000019 - 198) |
| 1724 | | | | | 2020-05-13, Documents Provided by Janice Rinsky (LabSolutions) (HLX_28-0000006681 - 835) |
| 1724A | | | | | A.D. Hereditary Cancer Pedigree (HLX_28-0000006682 - 6684) |
| 1724B | | | | | A.O. Hereditary Cancer Pedigree (HLX_28-0000006685 - 6686) |
| 1724C | | | | | A.W. Hereditary Cancer Pedigree (HLX_28-0000006687 - 6688) |
| 1724D | | | | | B.L. Hereditary Cancer Pedigree (HLX_28-0000006689 - 6690) |
| 1724E | | | | | B.B. Hereditary Cancer Pedigree (HLX_28-0000006691) |
| 1724F | | | | | B.H.M. Hereditary Cancer Pedigree (HLX_28-0000006692 - 6693) |
| 1724G | | | | | C.W. Hereditary Cancer Pedigree (HLX_28-0000006694 - 6695) |
| 1724H | | | | | D.R. Hereditary Cancer Pedigree (HLX_28-0000006696 - 6697) |
| 1724I | | | | | E.C. Hereditary Cancer Pedigree (HLX_28-0000006698 - 6699) |
| 1724J | | | | | H.M. Hereditary Cancer Pedigree (HLX_28-0000006700) |
| 1724K | | | | | H.T. Hereditary Cancer Pedigree (HLX_28-0000006701 - 6702) |
| 1724L | | | | | J.H. Hereditary Cancer Pedigree (HLX_28-0000006703) |
| 1724M | | | | | K.G. Hereditary Cancer Pedigree (HLX_28-0000006704 - 6705) |
| 1724N | | | | | L.I. Hereditary Cancer Pedigree (HLX_28-0000006706) |
| 1724O | | | | | L.S. Hereditary Cancer Pedigree (HLX_28-0000006707 - 6709) |
| 1724P | | | | | L.W. Hereditary Cancer Pedigree (HLX_28-0000006710 - 6711) |
| 1724Q | | | | | M.H. Hereditary Cancer Pedigree (HLX_28-0000006712 - 6713) |
| 1724R | | | | | M.M. Hereditary Cancer Pedigree (HLX_28-0000006714 - 6715) |
| 1724S | | | | | M.A.L. Hereditary Cancer Pedigree (HLX_28-0000006716) |
| 1724T | | | | | M.S. Hereditary Cancer Pedigree (HLX_28-0000006717 - 6718) |
| 1724U | | | | | N.H. Hereditary Cancer Pedigree (HLX_28-0000006719) |
| 1724V | | | | | P.R. Hereditary Cancer Pedigree (HLX_28-0000006720 - 6721) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1724W | | | | | R.S. Hereditary Cancer Pedigree  (HLX_28-0000006722 - 6723) |
| 1724X | | | | | R.B. Hereditary Cancer Pedigree (HLX_28-0000006724 - 6725) |
| 1724Y | | | | | R.M. Hereditary Cancer Pedigree (HLX_28-0000006726 - 6727) |
| 1724Z | | | | | R.S. Hereditary Cancer Pedigree (HLX_28-0000006729) |
| 1724AA | | | | | T.A. Hereditary Cancer Pedigree (HLX_28-0000006730 - 6731) |
| 1724BB | | | | | T.C. Test Result (HLX_28-0000006732 - 6736) |
| 1724CC | | | | | V.E. Hereditary Cancer Pedigree (HLX_28-0000006737 - 6738) |
| 1725 | | | | | 2018-02-06, Bloomberg Law Article by Eric Topor, "Legal Malpractice Suit Exposes 'Judgment Calls' in Fraud Practices" (HLX_40_0000000003 - 07) |
| 1726 | | | | | 2022-06-28, Article by Dan Silverboard, Tom Stephenson (Holland & Knight) "The State of EKRA: Summer 2022" (HLX_40_0000000008 - 13) |
| 1727 | | | | | Composite of Fox Rothschild Invoices |
| 1727A | | | | | 2015-01-27, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000202 – 0203) |
| 1727B | | | | | 2015-02-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000204 – 0205) |
| 1727C | | | | | 2015-03-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000206 – 0207) |
| 1727D | | | | | 2015-11-13, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000208) |
| 1727E | | | | | 2015-11-23, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000209 – 0210) |
| 1727F | | | | | 2015-12-04, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000211) |
| 1727G | | | | | 2016-02-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000212 – 0213) |
| 1727H | | | | | 2016-09-29, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000214 – 0215) |
| 1727I | | | | | 2017-02-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000216 – 0217) |
| 1727J | | | | | 2017-03-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000218 – 0219) |
| 1727K | | | | | 2017-04-18, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000220 – 0221) |
| 1727L | | | | | 2017-05-04, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000222 – 0223) |
| 1727M | | | | | 2017-07-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000224 – 0225) |
| 1727N | | | | | 2017-08-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000226) |
| 1727O | | | | | 2017-09-21, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000227 – 0228) |
| 1727P | | | | | 2017-10-04, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000229 – 0230) |
| 1727Q | | | | | 2017-11-05, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000231 – 0232) |
| 1727R | | | | | 2017-12-14, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000233) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1727S | | | | | 2018-01-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000234) |
| 1727T | | | | | 2018-02-13, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000124 – 0125) |
| 1727U | | | | | 2018-03-20, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000235) |
| 1727V | | | | | 2018-03-29, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000236 – 0237) |
| 1727W | | | | | 2018-04-05, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000238 – 0239) |
| 1727X | | | | | 2018-04-05, Invoice from Fox Rothschild to LabSolutions: Physician Lab Program  (2022FOX0000240 – 0241) |
| 1727Y | | | | | 2018-05-09, Invoice from Fox Rothschild to LabSolutions: Physician Lab Program  (2022FOX0000242 – 0243) |
| 1727Z | | | | | 2018-05-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000244) |
| 1727AA | | | | | 2018-07-10, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000245) |
| 1727BB | | | | | 2018-08-07, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000246) |
| 1727CC | | | | | 2018-09-14, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000247) |
| 1727DD | | | | | 2018-10-04, Invoice from Fox Rothschild to LabSolutions: Physician Lab Program  (2022FOX0000248) |
| 1727EE | | | | | 2019-02-14, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000008 – 0010) |
| 1727FF | | | | | 2019-03-08, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000014 – 0016) |
| 1727GG | | | | | 2019-04-15, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000001 – 0003) |
| 1727HH | | | | | 2019-04-15, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000048 – 0052) |
| 1727II | | | | | 2019-04-15, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000020 – 0023) |
| 1727JJ | | | | | 2019-05-03, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000105– 0110) |
| 1727KK | | | | | 2019-05-03, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000126 – 0131) |
| 1727LL | | | | | 2019-05-03, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000042 – 0045) |
| 1727MM | | | | | 2019-05-03, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000132 – 0135) |
| 1727NN | | | | | 2019-05-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000017 – 0019) |
| 1727OO | | | | | 2019-05-09, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000136 – 0138) |
| 1727PP | | | | | 2019-06-06,  Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000152 – 0157) |
| 1727QQ | | | | | 2019-06-06, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000099– 0104) |
| 1727RR | | | | | 2019-06-06, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000032 – 0041) |
| 1727SS | | | | | 2019-06-06, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000142 – 0151) |
| 1727TT | | | | | 2019-06-07,  Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000139 – 0141) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1727UU | | | | | 2019-06-07, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000011 – 0013) |
| 1727VV | | | | | 2019-07-10,  Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000158 – 0162) |
| 1727WW | | | | | 2019-07-10, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000027 – 0031) |
| 1727XX | | | | | 2019-07-25, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000073– 0085) |
| 1727YY | | | | | 2019-07-26, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000163 – 0175) |
| 1727ZZ | | | | | 2019-07-26, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000086– 0098) |
| 1727AAA | | | | | 2019-08-07, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000024 – 0026) |
| 1727BBB | | | | | 2019-08-07, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000176 – 0178) |
| 1727CCC | | | | | 2019-08-12, Invoice from Fox Rothschild to LabSolutions: Compliance Matters (2022FOX0000004 – 0007) |
| 1727DDD | | | | | 2019-08-12, Invoice from Fox Rothschild to LabSolutions: Telemedicine Project (2022FOX0000179– 0183) |
| 1727EEE | | | | | 2019-08-14, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000063– 0072) |
| 1727FFF | | | | | 2019-08-18,  Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000053– 0062) |
| 1727GGG | | | | | 2019-08-18, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000184 – 0193) |
| 1727HHH | | | | | 2019-09-05, Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000194 – 0196) |
| 1727III | | | | | 2019-09-09, Invoice from Fox Rothschild to LabSolutions: Investigation of Nick Turner (2022FOX0000111– 0115) |
| 1727JJJ | | | | | 2019-09-11,  Invoice from Fox Rothschild to LabSolutions: Genetics Testing (2022FOX0000197 – 0201) |
| 1727KKK | | | | | 2019-09-11, Invoice from Fox Rothschild to LabSolutions: Telemedicine Project (2022FOX0000116 – 0118) |
| 1727LLL | | | | | 2019-10-24,  Invoice from Fox Rothschild to LabSolutions: Investigation of Senthil Ramamurthy (2022FOX0000046 – 0047) |
| 1728 | | | | | Composite of Baker Donelson Invoices |
| 1728A | | | | | 2018-09-07, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02374 – 02377 ) |
| 1728B | | | | | 2018-10-12, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02378 – 02379 ) |
| 1728C | | | | | 2019-01-20, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02381 – 02382 ) |
| 1728D | | | | | 2019-02-18, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02387 – 02389 ) |
| 1728E | | | | | 2019-03-13, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02391 – 02393) |
| 1728F | | | | | 2019-04-10, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02395 – 02397) |
| 1728G | | | | | 2019-05-09, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02399 – 02400) |
| 1728H | | | | | 2019-06-09, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02402 – 02403) |
| 1728I | | | | | 2019-07-10, Invoice from Baker Donelson to LabSolutions:  Health Law Matters (BDBCB-02405 – 02406) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1728J | | | | | 2019-08-07, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02408 – 02409) |
| 1728K | | | | | 2018-12-06, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02411 – 02412) |
| 1728L | | | | | 2018-11-08, Invoice from Baker Donelson to LabSolutions: Health Law Matters (BDBCB-02414 – 02415) |
| 1729 | | | | | *Intentionally Left Blank* |
| 1730 | | | | | 2018-11-15, Email from Nick Saliba (LabSolutions) to Jon Berarducci (LabSolutions), Sonal Jariwala (LabSolutions), Minal Patel, Tushar Narottam (LabSolutions) re: Meetings Upstairs (doj_patel_0000841031) |
| 1731 | | | | | 2018-09-11, Email from Medipak to Susana Nero, Suey Jean, Marc Sporn re: SECOND EMAIL - TWO MORE PDFs of Patients Calling Lab Solutions…. (NONPPM-8076MS-0000054275) |
| 1731A | | | | | Attachment - #3 - Sent to Susana and MS on Sept 11 Patient Calls to Lab Solutions (potentially RTP or 24Hr patients).pdf (NONPPM-8076MS-0000054276) |
| 1731B | | | | | Attachment - #2 - Sent to Susana and MS on Sept 11 Patient Calls to Lab Solutions (potentially RTP or 24Hr patients).pdf (NONPPM-8076MS-0000054277-78) |
| 1732 | | | | | *Intentionally Left Blank* |
| 1733 | | | | | *Intentionally Left Blank* |
| 1734 | | | | | *Intentionally Left Blank* |
| 1735 | | | | | 2017-01-12, Email from Adil Palwala to Brett Hirsch, Minal Patel re:  Fwd: Cancer patients (doj_patel_3_0000917688) |
| 1735A | | | | | Attachment - Roger.xlsx |
| 1736 | | | | | 2017-01-12, Email from Minal Patel to Adil Palwala, Sonal Jariwala (LabSolutions), Brett Hirsch re:  Cancer patients (doj_patel_3_0000917693) |
| 1737 | | | | | 2017-01-26, Email from Shelbi Davis (LabSolutions) to Adil Palwala, Minal Patel, Brett Hirsch re:  Do you do this test (doj_patel_3_0000923688) |
| 1737A | | | | | Attachment - PREDICT Comprehensive Hereditary Cancer Risk Assessment (doj_patel_3_0000923689 - 695) |
| 1738 | | | | | 2017-02-17, Email from Ed Klapp to Keith Youngswick (LabSolutions), Minal Patel, Brett Hirsch re:  Ed Klapp (doj_patel_3_0000928963) |
| 1739 | | | | | 2017-02-17, Email from Ed Klapp to Nick Saliba (LabSolutions), Minal Patel, Brett Hirsch re:  Payment (doj_patel_3_0000928957) |
| 1740 | | | | | 2017-03-21, Email from Shelbi Davis (LabSolutions) to Brett Hirsch, Minal Patel re:  CGx Sample Report (doj_patel_3_0000936800) |
| 1740A | | | | | Attachment - CGx Sample Report - Positive (doj_patel_3_0000936801 - 802) |
| 1740B | | | | | Attachment - CGx Sample Report - Negative (doj_patel_3_0000936803 - 804) |
| 1741 | | | | | 2017-03-27, Email from Keith Youngswick to Minal Patel, Nick Saliba (LabSolutions), Jon Berarducci (LabSolutions), Brett Hirsch re:  Fwd: [FWD: protocol] (doj_patel_3_0000938479 - 480) |
| 1742 | | | | | 2017-04-26, Email from Michael Lohan to Shelbi Davis (LabSolutions), Brett Hirsch, Minal Patel (doj_patel_3_0000947153 - 155) |
| 1743 | | | | | 2017-05-08, Email from Shelbi Davis (LabSolutions) to Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions), Minal Patel, others re:  CGx/PGx Holds (doj_patel_3_0000948423) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections- Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1743A | | | | | Attachment - CGx_PGx Holds.xlsx |
| 1744 | | | | | 2017-05-12, Email from Tushar Narottam (LabSolutions) to Keith Youngswick, Minal Patel, Brett Hirsch re:  April Commission (doj_patel_3_0000949255 - 256) |
| 1744A | | | | | Attachment - Brett March Adjudicated Commission.xlsx |
| 1744B | | | | | Attachment - Brett April Adjudicated Commission.xlsx |
| 1745 | | | | | 2017-11-02, Email from Craig O'Neil to Thanasi Ziros, Jay-Me Busekist, Gerald Kinnard, Christian McKeon re:  Daily Volume (doj_patel_3_0001264460) |
| 1746 | | | | | 2018-02-06, Email from Marc Sporn to Alex Santa re:  Fw:  Marc - for you to review/approve and send to Alex if this makes sense (NONPPM-8076MS-0000072116 - 117) |
| 1746A | | | | | Attachment - LabSolutions Requisition Form (NONPPM-8076MS-0000072118) |
| 1746B | | | | | Attachment - LabSolutions Requisition Form (NONPPM-8076MS-0000072118) |
| 1746C | | | | | Attachment - FEBRUARY 2018 CANCER BILLING ICD-10 CODES.pdf (NONPPM-8076MS-0000072120) |
| 1747 | | | | | 2018-03-20, Email from Marc Sporn to Brett Hirsch, Keith Youngswick, Harry Karacopan, re:  fyi (NONPPM-8076MS-0000092123 - 124) |
| 1747A | | | | | Attachment - Alite Medical Invoice (NONPPM-8076MS-0000092125) |
| 1748 | | | | | 2018-03-21, Email from Brett Hirsch to Minal Patel re:  CGX PGX Codes.xlsx (doj_patel_3_0000891933) |
| 1748A | | | | | Attachment - CGX PGX Codes |
| 1749 | | | | | 2018-03-27, Email from Thanasi Ziros to Jay-Me Busekist, Craig O'Neil re:  Script (HLX_01-0001365435) |
| 1750 | | | | | 2018-04-03, Email from Will Slagle to Steven Goldberg, Marc Sporn re:  FW:  Contradictory DOS (PRTWPP-8081SG-0000003034) |
| 1750A | | | | | Attachment - Contradicting DOS-PGx.pdf (PRTWPP-8081SG-0000003035 - 036) |
| 1750B | | | | | Attachment - Contradicting DOS-CGx.pdf (PRTWPP-8081SG-0000003037 - 055) |
| 1751 | | | | | 2018-04-12, Emai from Wyatt Busekist (Call Hub Solutions) to Thanasi Ziros (BBAR), Jay-Me Busekist (KPN), Craig O'Neil (KPN) re:  Questions (HLX_01-0001364825) |
| 1752 | | | | | 2018-04-12, Email from Thanasi Ziros to Craig O'Neil, Kirsten Sorenson (MyOnCallDoc) re:  PGX (HLX_01-0001365166) |
| 1752A | | | | | Attachment - Commonly Used ICD-10 PGX - 4-9-18.pdf (HLX_01-0001365166) |
| 1752B | | | | | Attachment - BBAR PGx.pdf (HLX_01-0001365167 - 170) |
| 1753 | | | | | 2018-04-13, Email from Thanasi Ziros to Craig O'Neil, Jay-Me Busekist, Liz Serra, Christian McKeon re:  gift cards (HLX_01-0001365151) |
| 1754 | | | | | 2018-04-16, Email from Thanasi Ziros to Craig O'Neil re:  FW:  Female Personal Breast  Cancer New Rules (HLX_01-0001365146) |
| 1755 | | | | | 2018-04-17, Email from Thanasi Ziros, Craig O'Neil, Christian McKeon (HLX_01-0001365140) |
| 1756 | | | | | 2018-04-18, Email from Thanasi Ziros to Kirsten Sorenson, Craig O'Neil, Shawn Griner re:  ICD10 CODES (HLX_01-0001365135 - 136) |
| 1757 | | | | | 2018-04-23, Email from Marc Sporn to Harry Karachopan, Brett Hirsch, Keith Younswick re:  Invoice (NONPPM-8076MS-0000093061) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1758 | | | | | 2018-04-26, Email from Minal Patel to Shelbi Davis (LabSolutions), Jon Berarducci (LabSolutions), Brett Hirsch, Matt O'Hera re: Alite Telemed (doj_patel_3_0000896059 - 060) |
| 1759 | | | | | 2018-04-27, Email from Brett Hirsch to Minal Patel re: Fwd: Company (doj_patel_3_0000896101 - 102) |
| 1760 | | | | | 2018-05-15, Email from Jon Berarducci (LabSolutions) to Brett Hirsch, Minal Patel, Nick Saliba (LabSolutions), Ilene Stein re: Please review these examples of unmatched codes/notes/etc. (PRTWPP-0783LS-0000020619) |
| 1761 | | | | | 2018-05-17, Email from Thanasi Ziros to Jay-Me Busekist, Craig O'Neil, Christian McKeon re: QUESTIONABLE PATIENTS-D.L. (HLX_01-0001365105 - 108) |
| 1762 | | | | | 2018-05-21, Email frm Marc Sporn to Paige re: Fwd: Alite Telemed (PRTWPP-8076MS-0000064321 - 323) |
| 1763 | | | | | 2018-05-29, Email from Shelbi Davis (LabSolutions) to Orders@labsolutions.com, Minal Patel, Jon Berarducci (LabSolutions) re: Standing Order --- Brett Hirsch Alite - Telemed (doj_patel_3_0000898144) |
| 1764 | | | | | 2018-06-11, Email from Steven Goldberg to Brett Hirsch re: Elite Labs Completed 5-8-18.csv (NONPPM-8081SG-0000122886) |
| 1764A | | | | | Attachment - ELITE LABS COMPLETED 5-8-18.csv (NONPPM-8081SG-0000122887) |
| 1765 | | | | | 2018-06-12, Email from Matt Egan to Marc Sporn re: Fwd: Patients that need to be redone (NONPPM-8076MS-0000007638) |
| 1765A | | | | | Attachment - Screenshot of LabSolutions Specimen Rejection Form (NONPPM-8076MS-0000007639) |
| 1765B | | | | | Attachment - Screenshot of LabSolutions Specimen Rejection Form (NONPPM-8076MS-0000007640) |
| 1765C | | | | | Attachment - Screenshot of LabSolutions Specimen Rejection Form (NONPPM-8076MS-0000007641) |
| 1765D | | | | | Attachment - Screenshot of LabSolutions Specimen Rejection Form (NONPPM-8076MS-0000007642) |
| 1766 | | | | | 2018-06-13, Email from Jon Berarducci to Brett Hirsch, Ilene Stein, Minal Patel re: Outstanding CGX Holds (PRTWPP-0783LS-0000021155) |
| 1767 | | | | | 2018-06-13, Email from Will Slagle to Susana Nero, Don Pinansky, Steven Goldberg, Marc Sporn re: FULL SET OF RECOLLECTIONS THAT HAVE BEEN RECENTLY REQUESTED - PLEASE MAKE SURE THESE WERE HANDLED OR ARE BEING HANDLED (PRTWPP-8076MS-0000053677 - 679) |
| 1767A | | | | | Attachment - June 4 - PGX 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - 06.04.18 - response - OFG3-356 (1).pdf (PRTWPP-8076MS-0000053680 - 683) |
| 1767B | | | | | Attachment - PREDICT = CGX and RESPONSE = PGX - Rejected Specimens - OFG3-356.pdf (PRTWPP-8076MS-0000053684 - 702) |
| 1767C | | | | | Attachment - Sent to Don & Susana - June 7 - FAMILY CANCER SCREENING SAMPLE NOT ENOUGH MATERIAL - SEND 1 TUBE PLUS 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - Predict - OFG3-356.pdf (PRTWPP-8076MS-0000053703 - 706) |
| 1767D | | | | | Attachment - Sent to Don & Susana - June 5 - FAMILY CANCER SCREENING SAMPLE NOT ENOUGH MATERIAL - SEND 1 TUBE PLUS 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - OFG3-356.pdf (PRTWPP-8076MS-0000053707 - 708) |
| 1767E | | | | | Attachment - Sent to Don & Susana - June 4 - PGX 2 SWABS NEEDED FOR RECOLLECTION recollection needed rejections - 06.04.18 - response - OFG3-356 (1).pdf (PRTWPP-8076MS-0000053709 - 712) |
| 1767F | | | | | Attachment - Medical Necessity Holds (PRTWPP-8076MS-0000053713 - 714) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1767G | | | | | Attachment - Sent to Francine on APril 20 - Confused Patient Issue.pdf (PRTWPP-8076MS-0000053715 - 715) |
| 1767H | | | | | Attachment - sent to Francine on April 19 CGX rejections - 04.18.18 - predict - OFG3 - 356.pdf (PRTWPP-8076MS-0000053716 - 723) |
| 1767I | | | | | Attachment - sent to Francine on April 5 PGX rejections - 04.05.18 - response - OFG3 - 356.pdf (PRTWPP-8076MS-0000053724 - 726) |
| 1767J | | | | | Attachment - sent to Francine on April 3 PGX rejections - response - 03.09.18 - OFG3 -356 BOCA (1).pdf (PRTWPP-8076MS-0000053727 - 735) |
| 1767K | | | | | Attachment - sent to Francine on Mar 30 PGX rejections - response - 03.07.18 - OFG3 (1).pdf (PRTWPP-8076MS-0000053736 - 741) |
| 1767L | | | | | Attachment - sent to Francine on Mar 30 PGX rejections - response - 03.09.18 - OFG3 -356 BOCA (1).pdf (PRTWPP-8076MS-0000053742 - 744) |
| 1767M | | | | | Attachment - sent to Francine on Mar 30 - PGX rejections 03.14.18 - response - ofg3 - 356 boca.pdf (PRTWPP-8076MS-0000053745 -748) |
| 1767N | | | | | Attachment - sent to Francine on Mar 30 PGX rejections - 03.30.18 - response - OFG3-356.pdf (PRTWPP-8076MS-0000053749 - 755) |
| 1767O | | | | | Attachment - sent to Francine on Mar 30 CGx rejections - 03.30.18 -predict - OFG3-356.pdf (PRTWPP-8076MS-0000053756 - 759) |
| 1767P | | | | | Attachment - sent to Francine on Feb 16 -- 3 CGx recollect patients please send 2 swabs plus 1 saliva tube with CGx Recollects OFG3-356 rejections 02.06.18 - predict - OFG3-356.pdf (PRTWPP-8076MS-0000053760 - 762) |
| 1767Q | | | | | Attachment - sent to Francine on Feb 16 - 1 PGx recollect patient please send 2 swabs only insufficient specimen send 2 PGx swabs - rejections 02.14.18 - response - ofg3-356.pdf (PRTWPP-8076MS-0000053763 - 763) |
| 1767R | | | | | Attachment - June 13th - Sent to Susana and Don - Rejected Specimens1 - OFG3-356[1].pdf (PRTWPP-8076MS-0000053764 - 773) |
| 1768 | | | | | 2018-06-14, Email from Tamikah Christburg (LabSolutions) to Shelbi Davis (LabSolutions), Orders@labsolutions.com, Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Minal Patel re: Supply Order (doj_patel_3_0000899955 - 956) |
| 1769 | | | | | 2018-06-19, Email from Brett Hirsch to Minal Patel re: Advance on payments in (doj_patel_3_0000900265) |
| 1770 | | | | | 2018-06-22, Email from Brett Hirsch to Minal Patel re: Fwd: Unpaid test status (doj_patel_3_0000900485) |
| 1770A | | | | | Attachment - ANALYSIS OF LAB SOLUTIONS CHRGE REPORT 4-1-2017 to 6-6-2018.xlsx |
| 1771 | | | | | 2018-06-26, Email from Nick Saliba (LabSolutions) to Minal Patel re: Fwd: Medical Necessity Holds - PGX - B.A. (PRTWPP-0783LS-0000021290 - 291) |
| 1772 | | | | | 2018-06-26, Email from Nick Saliba (LabSolutions) to Minal Patel re: Fwd: Medical Necessity Holds - PGX - A. (PRTWPP-0783LS-0000021292) |
| 1773 | | | | | 2018-06-28, Email from Harry Karachopan to Marc Sporn re: Fwd: Innovative Lab Provider's Panel (SPORN_0000438887 - 888) |
| 1774 | | | | | 2018-07-06, Email from Marc Sporn to Minal Patel re: FW: Medicaid States for 24 HR Virtual MD (NONPPM-8076MS-0000094245) |
| 1775 | | | | | 2018-07-05, Email from Marc Sporn to Harry Karachopan re: FW: fyi (NON-PPM-8076MS-0000083640 - 641) |
| 1775A | | | | | Attachment - Alite Medical Invoice NON-PPM-8076MS-0000083642) |
| 1776 | | | | | 2018-07-12, Email from Harry Karachopan to March Sporn re: Invoice (NONPPM-8076MS-0000034467 - 468) |
| 1777 | | | | | 2018-07-12, Email from Marc Sporn to Minal Patel re: RE: 2018 Latest OIG Audit: Medicaid & Medicare Telehealth Payments Fails to Meet Medicare Requirements (NONPPM-8076MS-0000095011 - 013) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1778 | | | | | 2018-07-18, Email from Will Slagle to Steven Goldberg, Jill Davis, Marc Sporn re:  MORE FIXES- MEDICARE #s - RE:  Steven & Jill - (NONPPM-8076MS-0000069508) |
| 1778A | | | | | Attachment - Sent to Steven on July 18 for him to address then give to Jill to address incorrect Medicare ID# - OFG3-356 BOCA - PGX.pdf (NONPPM-8076MS-0000069509 - 515) |
| 1779 | | | | | 2018-07-24, Email from Ricardo Correa to Alex Santa, Marc Sporn re: PREDICT Cancer Screening Requisition (NONPPM-8076MS-0000027130) |
| 1779A | | | | | Attachment - Cancer-Screening-Requisition-Form.jpb (NONPPM-8076MS-0000027131) |
| 1780 | | | | | 2018-07-26, Email from Thanasi Ziros to Jay-Me Busekist, Craig O'Neil, Gerald Kinnard, Christian McKeon re:  WON'T COMPLETE / PT PROBLEMS (HLX_01-0001365072 - 073) |
| 1781 | | | | | 2018-07-31, Email from Harry Karachopan to Keith Youngswick, Brett Hirsch, Marc Sporn (NONPPM-8076MS-0000012628) |
| 1781A | | | | | Attachment - msinvoice.xlsx (NONPPM-8076MS-0000012629) |
| 1782 | | | | | 2018-07-31, Email from Thanasi Ziros to Craig O'Neil, Christian McKeon re: Leads breakdown (HLX_01-0001365055 - 056) |
| 1783 | | | | | 2018-07-31, Email from Marc Sporn to Minal Patel re:  palmetto-novitas (NONPPM-8076MS-0000093007) |
| 1783A | | | | | Attachment - PGX_LCD_Palmetto_ICD-10 List_V1.0.xlsx |
| 1783B | | | | | Attachment - PGX_LCD_Novitas_ICD-10 List_V1.0.xlsx |
| 1783C | | | | | Attachment - Novitas CGX Coverage details_One Sheet.xlsx |
| 1783D | | | | | Attachment - CGX_LCD_Palmetto_ICD-10 List_V1.0.xlsx |
| 1783E | | | | | Attachment - ICD-10 Reference Sheet_Novitas_CGX.XLSX |
| 1784 | | | | | 2018-08-02, Email from Lesline Julien to Jon Berarducci (LabSolutions), Shelbi Davis (LabSolutions), Berandette Wildemore (LabSolutions), Matt O'Hera (LabSolutions), Sonal Jariwala (LabSolutions), Minal Patel, Nick Saliba (LabSolutions), Cecilia Godwin (LabSolutions) (doj_patel_3_0000905429 - 430) |
| 1785 | | | | | 2018-08-03, Email from Marc Sporn to Minal Patel re:  tues -8-7-18 review Potential Additional Cancer Questions.xlsx (NONPPM-8076MS-0000097305) |
| 1785A | | | | | Attachment - tues -8-7-18 review Potential Additional Cancer Questions.xlsx |
| 1786 | | | | | 2018-08-07, Email from Brett Hirsch to Marc Sporn re:  missing info - 08.07.18 - predict - Alite 2.pdf (NONPPM-8076MS-000014314) |
| 1786A | | | | | Attachment - missing info - 08.07.18 - predict - Alite 2.pdf |
| 1787 | | | | | 2018-08-08, Email from Brett Hirsch to Marc Sporn re:  missing info - 08.08.18 - predict - Alite 2.pdf (NONPPM-8076MS-0000051045) |
| 1787A | | | | | Attachment - missing info - 08.08.18 - predict - Alite 2.pdf (NONPPM-8076MS-0000051046 - 047) |
| 1788 | | | | | 2018-08-08, Email from Harry Karachopan to Brett Hirsch, Keith Youngswick, Marc Sporn re:  Invoice ( NONPPM-8076MS-0000061544) |
| 1788A | | | | | Attachment - msinvoice.xlsx  (NONPPM-8076MS-0000061545) |
| 1789 | | | | | 2018-08-09, Email from Marc Sporn to Minal Patel re:  info (NONPPM-8076MS-0000069507) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1790 | | | | | 2018-08-09, Email from MediPak to Steven Goldberg, Marc Sporn re: Updated PGX and CGX Requisitions - Now 2 Different Requisitions (PRTWPP-8076MS-0000007190) |
| 1790A | | | | | Attachment - Updated LabSolutions CGX Requisition - August 1 2018 (PRTWPP-8076MS-0000007191 - 192) |
| 1790B | | | | | Attachment - Updated LabSolutions PGX Requisition - August 1 2018 (PRTWPP-8076MS-0000007193 - 194) |
| 1791 | | | | | 2018-08-15, Email from MediPak to Jill Davis, Paige M, Marc Sporn re: Physicians NOT registered with Lab Solutiosn and Patients are ON HOLD (PRTWPP-8076MS-0000041779) |
| 1791A | | | | | Attachment - Sent to Paige on Aug 15 for her register physicians then give to Jill to release patient hold - OFG-356 BOCA.pdf |
| 1792 | | | | | 2018-08-15, Email from MediPak to Marc Sporn re:  2 PDF Attachments (NONPPM-8076MS-0000065511) |
| 1792A | | | | | Attachment - Sent to MS on Aug 15 Missing Patient Signature and or Missing Medicare Numbers - missing info - 08.13.18 - predict - OFG-356 BOCA.pdf (NONPPM-8076MS-0000065512 - 530) |
| 1792B | | | | | Attachment - Sent to MS on Aug 15 Missing Medicare Number - missing info - 08.13.18 - predict - OFG3-356 BOCA.pdf |
| 1793 | | | | | 2018-08-20, Email from Harry Karachopan to Brett Hirsch, Keith Youngswick, Marc Sporn re:  Elite Invoice (NONPPM-8076MS-0000007154) |
| 1793A | | | | | Attachment - msinvoice.xlsx (NONPPM-8076MS-0000007155) |
| 1794 | | | | | 2018-08-27, Email from Thanasi Ziros to Jay-Me Busekist, Craig O'Neil, Christian McKeon, Michelle Pocius re:  Patient complaint / my concern (HLX_01-001365026 - 028) |
| 1795 | | | | | 2018-08-27, Email from MediPak to Marc Sporn re:  FW:  missing info - predict - OFG3-356 (NONPPM-8076MS-0000006148) |
| 1795A | | | | | Attachment - Sent to Jill and Marc on August 27, 2018 for her to fix and return to Lab Solutions.pdf |
| 1796 | | | | | 2018-09-11, Email from MediPak to Jill Davis, Marc Sporn re:  Holds - CGX - OFG3-356 Boca (NONPPM-8076MS-0000036926) |
| 1796A | | | | | Attachment - Sent to Jill and Marc on August 28 2018 for her to fix REQUISITION and return to LabSolutions.pdf (NONPPM-8076MS-0000036927 - 933) |
| 1797 | | | | | 2018-09-11, Email from MediPak to Susana Nero, Suey Jean, Marc Sporn re: Patients Calling Lab Solutions... (NONPPM-8076MS-0000053360) |
| 1797A | | | | | Attachment - Sent to Susana and MS on Sept 11 Patient Calls to Lab Solutions (potentially RTP or 24Hr patients).pdf (NONPPM-8076MS-0000053361 - 362) |
| 1798 | | | | | 2018-09-11, Email from MediPak to Jill Davis, Marc Sporn re:  Jill and Marc for correction (NONPPM-8076MS-0000047847) |
| 1798A | | | | | Attachment - Sent to Jill and Marc on Sept 11 2018 for her to fix REQUISITION and email corrected paperwork to Billing@LabSolutions.pdf (NONPPM-8076MS-0000047848) |
| 1799 | | | | | 2018-09-11, Email from MediPak to Susana Nero, SueyJean, Marc Sporn re: SECOND EMAIL - TWO MORE PDFs of Patients Calling Lab Solutions... (NONPPM-8076MS-0000054275) |
| 1799A | | | | | Attachment - #3 - Sent to Susana and MS on Sept 11 Patient Calls to Lab Solutions (potentially RTP or 24HR patietns).pdf (NONPPM-8076MS-0000054276) |
| 1799B | | | | | Attachment - #2 - Sent to Susan and MS on Sept 11 Patient Calls to Lab Solutions (Potentially RTP or 24Hr patients).pdf (NONPPM-8076MS-0000054277 - 278) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1800 | | | | | 2018-09-13, Email from MediPak to Jill Davis, Marc Sporn re:  Sept 13 - Lab Solutions Patients on Hold due to ICD-10s not accepted (NONPPM-8076MS-0000046150) |
| 1800A | | | | | Attachment - Sent to Jill and Marc on Sept 13 2018 for her to fix REQUISITION and email corrected paperwork to Billing@LabSolutions.pdf (NONPPM-8076MS-0000046151) |
| 1801 | | | | | 2018-09-13, Email from Keith Youngswick to Jill Davis, Marc Sporn, Brett Hirsch re:  Fwd:  Elite/Alite Shipping (PRTWPP-8076MS-0000004978 - 979) |
| 1801A | | | | | Attachment - Elite/Alite Sent to Lab Summary.xlsx (PRTWPP-8076MS-0000004980) |
| 1802 | | | | | 2018-09-14, Email from Jill Davis to Billing@labsolutions.com, Marc Sporn re:  Lab PGX fixes (NONPPM-8076MS-0000016169) |
| 1802A | | | | | Attachment - Lab solutions 09-14-2018.pdf (NONPPM-8076MS-0000016170 - 177) |
| 1803 | | | | | 2018-09-17, Email from Brett Hirsch to Minal Patel, Cecilia Godwin (LabSolutions) re:  Fwd:  Elite-Alite Sent to Lab Summary.xlsx (doj_patel_3_0000909777 - 778) |
| 1803A | | | | | Attachment - Elite-Alite Sent to Lab Summary.xlsx |
| 1804 | | | | | 2018-09-17, Email from Jill Davis to Marc Sporn re:  FW:  g-L (PRTWPP-8076MS-000041139) |
| 1804A | | | | | Attachment - Patient File (PRTWPP-8076MS-0000041140) |
| 1805 | | | | | 2018-09-21, Email from Jill Davis to Paige, Marc Sporn re:  Specimen hold forms (NONPPM-8076MS-0000030988) |
| 1806 | | | | | 2018-09-21, Email from Jill Davis to Keith Youngswick, Marc Sporn re:  Specimen Hold Forms (NONPPM-8076MS-0000009746) |
| 1806A | | | | | Attachment - Alite Spec Hold forms 09-21-2018.pdf (NONPPM-8076MS-0000009747 - 790) |
| 1806B | | | | | Attachment - Alite Specimen Hold forms 09-21-2018.pdf (NONPPM-8076MS-0000009791 - 856) |
| 1807 | | | | | 2018-10-10, Email from Brett Hirsch to Jon Berarducci (LabSolutions), Minal Patel, Keith Youngswick re:  Supplies (doj_patel_3_0000912058) |
| 1808 | | | | | 2018-11-05, Email from Marc Sporn to Minal Patel, Art Geiss re:  Need email regarding lab solutions (NON-PPM-7071AG-0000059854) |
| 1809 | | | | | 2018-11-05, Email from Marc Sporn to Minal Patel re:  call (NONPPM-8076MS-0000089720) |
| 1810 | | | | | 2018-11-28, Email from Jon Berarducci (LabSolutions) to Marc Sporn re:  PA Portal (NONPPM-8076MS-0000030132) |
| 1811 | | | | | 2018-12-04, Email from Brett Hirsch to billing@labsolutions.com, Jon Berrarduci (LabSolutions), Minal Patel, Keith Youngswick (doj_patel_3_00000843081-095) |
| 1812 | | | | | 2018-12-14, Email from Jon Berarducci (LabSolutions) to Marc Sporn re:  Contract Language (NONPPM-8076MS-0000029117) |
| 1813 | | | | | 2018-12-18, Email from Marc Sporn to Keith Youngswick, Brett Hirsch re:  FW:  STL-ELITELABS-121018.xlsx (NONPPM-8076MS-0000084907) |
| 1813A | | | | | Attachment - STL-ELITELABS-121018.xlsx (NONPPM-8076MS-0000084908) |
| 1814 | | | | | 2018-12-19, Email from Harry Karachopan to Brett Hirsch, Keith Youngswick, Marc Sporn re:  Elite Invoice (NONPPM-8076MS-0000013480) |
| 1814A | | | | | Attachment - msinvoice.xlsx (NONPPM-8076MS-0000013481) |
| 1815 | | | | | 2018-12-20, Email from Christian McKeon to Jon Berarducci (LabSolutions) re:  Fwd:  Medicare CGX Notice (doj_patel_3_0001056327) |
| 1815A | | | | | Attachment - CHAP10-CPTcodes80000-89999_final121218.pdf (doj_patel_3_0001056332 - 362) |
| 1816 | | | | | 2018-12-27, Email from Marc Sporn to Minal Patel, Nick Saliba (LabSolutions) re:  sample fed contract (SMUPPM-8076MS-0000091058) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1816A | | | | | Attachment - sample federal contract-10-09-18 (SMUPPM-8076MS-0000091059 - 062) |
| 1817 | | | | | 2018-12-31, Email from Lcservicesemail@gmail.com to Jill Davis, Marc Sporn re:  For Jill - 3 Lab Solutions cases to review then email corrections to billing@labsolutions.com (NONPPM-8076MS-0000004270) |
| 1817A | | | | | Attachment - Sent to Jill on Dec 31 2018 to review patients chart and email any corrections to billing@labsolutions.com.pdf (NONPPM-8076MS-0000004271 - 301) |
| 1818 | | | | | 2019-01-22, Email from Marc Sporn to Brett Hirsch re :  FW: PullReport_Elite-012219.csv (NONPPM-8076MS-0000071885) |
| 1818A | | | | | Attachment -  PullReport_Elite-012219.csv (NONPPM-8076MS-0000071886) |
| 1819 | | | | | 2019-01-25, Email from Jill Davis to Alexis Dinzo, Latissha Evans, Marc Sporn re:  ICD 10 codes (PRTWPP-8076MS-0000049409) |
| 1819A | | | | | Attachment - J.B. - cgx.pdf (PRTWPP-8076MS-0000049410 - 415) |
| 1819B | | | | | Attachment - E.C. - cgx.pdf (PRTWPP-8076MS-0000049416 - 421) |
| 1819C | | | | | Attachment - L.D. - cgx.pdf (PRTWPP-8076MS-0000049422 - 427) |
| 1819D | | | | | Attachment - M.Y. - cgx.pdf (PRTWPP-8076MS-0000049428 - 433) |
| 1820 | | | | | 2019-01-25, Email from Jill Davis to Alexis Dinzo, Latissha Evans, Marc Sporn re:  ICD 10 codes (PRTWPP-8076MS-0000045743) |
| 1820A | | | | | Attachment - B.S. - cgx.pdf (PRTWPP-8076MS-0000045744 - 749) |
| 1820B | | | | | Attachment - B.S. - cgx.pdf (PRTWPP-8076MS-0000045750 - 755) |
| 1821 | | | | | 2019-02-08, Email from Alexis Dinizo to Marc Sporn, Art Geiss, Latissha Evans re:  GHP - MISSING INFORMATION*** (NONPPM-8076MS-0000056507) |
| 1821A | | | | | Attachment - missing info - 01.21.19 - reseponse - Good Health Partners.pdf (NONPPM-8076MS-0000056508 - 522) |
| 1821B | | | | | Attachment - Missing Info.jpg  (NONPPM-8076MS-0000056523) |
| 1822 | | | | | 2019-02-21, Email from Latissha Evans to Ricardo Correa, Alexander Santa, Marc Sporn re:  FW:  LAB SOLUTIONS UPDATED CURATIVE REQ Telemed Fillable Current Molecular Req (9).pdf attached (NONPPM-8076MS-0000065335) |
| 1822A | | | | | Attachment - Telemed Fillable Current Molecular Req (NONPPM-8076-0000065336) |
| 1823 | | | | | 2019-02-21, Email from Jerry Smith to Minal Patel, Brett Hirsch, Larry Hanokov re:  Meeting in NY (doj_patel_3_0000852670) |
| 1823A | | | | | Attachment - LabSolutions analysis from 1-2017 through 12-31-2018.xlsx |
| 1824 | | | | | 2019-03-07, Email from Steven Goldberg to LC Services Email, Marc Sporn re:  STL-LabsSolutions-0306019-PA-GA.xlsx (NONPPM-8076MS-0000060942) |
| 1824A | | | | | Attachment - STL-LabSolutions-030619-PA-GA.xlsx (NONPPM-8076MS-0000060943) |
| 1825 | | | | | 2019-03-18, Email from Steven Goldberg to LC Services Email, Marc Sporn re:  Emailing:  STL-LabInternal (NONPPM-8076MS-0000048464) |
| 1825A | | | | | Attachment - STL-LabInternal-031519-Final.xlsx |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1826 | | | | | 2019-01-14, Email from LCServicesemail@gmail.com to Marc Sporn re: FW: 36273025 is your Virtru verification code: Sent to MARC on Janaury 14, 2019 Specimen sent to Lab Solutions with BCL Requisition and unclear on which test was ordered.pdf (PRTWPP-8076MS-0000031677) |
| 1826A | | | | | Attachment - Sent to MARC on Jan 14, 2019 Specimen sent to Lab Solutions with BCL Rquisition and unclear on which test was ordered.pdf (PRTWPP-8076MS-0000031678 - 694) |
| 1827 | | | | | 2019-02-07, Email from Thanasi Ziros to Michelle Pocius, Craig O'Neil re: Test Result (HLX_01-0001364992 - 998) |
| 1828 | | | | | 2019-02-12, Email from Thanasi Ziros to Gerald Kinnard, Craig O'Neil, Christian McKeon re:  let's get working (HLX_01-0001364938 - 940) |
| 1829 | | | | | 2019-02-18, Email from Thanasi Ziros to Michelle Pocius, Craig O'Neil, Jay-Me Busekist re:  DNA test / CMX (HLX_01-0001364919 - 922) |
| 1830 | | | | | 2019-02-20, Email from Thanasi Ziros to Michelle Pocius, Jay-Me Busekist, Craig O'Neil re:  Pt Concerns (HLX_01-0001364915 - 916) |
| 1831 | | | | | 2019-02-26, Email from Thanasi Ziros to Michelle Pocius, Craig O'Neil, Jay-Me Busekist re:  (HLX_01-0001364907) |
| 1832 | | | | | 2019-02-27, Email from Thanasi Ziros, Marti Preston, Craign O'Neil, Christian McKeon, Michelle Pocius re:  S.B. (HLX_01-0001364905) |
| 1833 | | | | | 2019-02-28, Email from Thanasi Ziros to Craig O'Neil,  Michelle Pocius re: Call Notes (HLX_01_0001364888 - 890) |
| 1834 | | | | | 2019-02-28, Email from Thanasi Ziros to Craig O'Neil, Christian McKeon, others re:  Recordings and preships (HLX_01-0001364896 - 895) |
| 1835 | | | | | 2019-02-28, Email from Thanasi Ziros to Michelle Pocius, Craig O'Neil, Christian McKeon (HLX_01-0001364896) |
| 1836 | | | | | 2019-03-01, Email from Jerry Smith to Minal Patel, Larry Hanokov, Brett Hirsch re: Information for you to review re settling our payment issues. (doj_patel_3_0000853667) |
| 1836A | | | | | Attachment - Minal settlement offer letter 3-1-2019 (doj_patel_3_0000853668 - 669) |
| 1836B | | | | | Attachment - LabSolutions analysis from 1-2017 through 12-31-2018.xlsx (doj_patel_3_0000853670) |
| 1837 | | | | | 2019-04-09, Email from Thanasi Ziros to Christian McKeon, Craig O'Neil re: Please see attached workbook (HLX_01-0001364862 - 863) |
| 1838 | | | | | 2019-04-11, Email from Marc Sporn to Jill Davis re:  FW:  OFG Boca Samples On Hold |
| 1839 | | | | | 2019-04-25, Email from Thanasi Ziros to Craig O'Neil re:  Fw:  DR HALA ABDELAZIZ (HLX_01-0001365018) |
| 1840 | | | | | 2019-05-07, Email from Jill Davis to Marc Sporn re:  FW:  Please take off hold (PRTWPP-8076MS-0000038099) |
| 1840A | | | | | Attachment - W.S. Hold Form.pdf (PRTWPP-8076MS-0000038100 - 108) |
| 1840B | | | | | Attachment - V.S. Hold Form.pdf (PRTWPP-8076MS-0000038109 - 132) |
| 1840C | | | | | Attachment - A.C. Hold Form.pdf (PRTWPP-8076MS-0000038133 - 141) |
| 1841 | | | | | 2019-05-14, Email from Thanasi Ziros to Craig O'Neil re:  Consults (HLX_01-0001364845 - 846) |
| 1842 | | | | | 2019-05-21, Email from Shelbi Davis to Sonal Jariwala, Minal Patel, Jon Berarducci re:  Fwd:  LabSolutions-Molecular Lab Example (doj_patel_3_0000867599 - 600) |
| 1842A | | | | | Attachment - Labsolutions - Molecular Req Example.pdf (doj_patel_3_0000867601 - 602) |
| 1843 | | | | | 2019-05-21, Email from Shelbi Davis (LabSolutions) to Sonal Jariwala (LabSolutions), Minal Patel, Jon Berarducci (LabSolutions) re:  LabSolutions-Molecular Lab Example (doj_patel_3_0000867686- 688) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1844 | | | | | 2019-05-21, Email from Minal Patel to Sonal Jariwala (LabSolutions), Shelbi Davis (LabSolutions), Jon Berarducci (LabSolutions) re:  LabSolutions-Molecular Lab Example (doj_patel_3_0000867691- 693) |
| 1845 | | | | | 2019-06-07, Email from Geeter Leeya (Labsolutions) to Shelbi Davis (LabSolutions), Brett Hirsch, Minal Patel re:  Florida Premiere Cardio (FH Cardio) (doj_patel_3_0000869449) |
| 1846 | | | | | 2019-06-07, Email from Max Hirsch to Minal Patel re:  RYR1 Req & MN (doj_patel_3_0000869464 - 465) |
| 1847 | | | | | 2019-07-30, Email from Thanasi Ziros to Michelle Pocius, Jay-Me Busekist, Craig O'Neil re:  Patient Inquiry (HLX_01-0001364832) |
| 1848 | | | | | 2019-08-19, Email from Marc Sporn to Marc Sporn re:  97814144_4_EKRA Memorandum-C3.Docx (PRTWPP-8076MS-0000013417) |
| 1848A | | | | | Attachment - EKRA Memo from Tobin Watt to Minal Patel (PRTWPP-8076MS-0000013418 - 429) |
| 1849 | | | | | 2020-10-09, Email from Sally Whitmoyer (RealTimePhysicians) to Marc Sporn, Lucy Claudio, Steven Goldberg re:  Compensation (PRTWPP-7498LC-000006229 - 6231) |
| 1850 | | | | | 2019-01-07, Executed Employment Agreement between LabSolutions and Janice Rinsky (HLX_41_0000004772 - 4782) |
| 1851 | | | | | LabSolutions Genetic Counseling Files (HLX_28-0000006740 - 6776) |
| 1852 | | | | | 2018-12-17, Emails between Janice Rinsky (LabSolutions), Cecilia Godwin (LabSolutions), Jon Berarducci (LabSolutions), Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions), Nick Saliba (LabSolutions) re: Janice asking questions and looking for feedback (HLX_28-0000006791 - 6792) |
| 1853 | | | | | 2018-12-21, Emails between Bernadette Wildemore (LabSolutions), Jeneau Wright (LabSolutions), Janice Rinsky (LabSolutions) re: Re: Question regarding Genetic Testing for Patient (HLX_28-0000006823 - 6829) |
| 1854 | | | | | 2019-01-13, Emails between Janice Rinsky (LabSolutions), Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Bernadette Wildemore (LabSolutions), C.E. re: Could you help me? (HLX_28-0000006786 - 6788) |
| 1855 | | | | | 2019-03-29, Email from Bernadette Wildemore (LabSolutions) to Manula Maheshwari, Janice Rinsky (LabSolutions), Sonal Jariwala (LabSolutions) re: Re: Question about variant in case 1902125016 (HLX_28-0000006796 - 6799) |
| 1856 | | | | | 2019-04-02, Emails between Janice Rinsky (LabSolutions), Jeneau Wright (LabSolutions), Sonal Jariwala (LabSolutions), Berndadette Wildemore (LabSolutions), Manjula Maheshwari re: More on this patient (HLX_28-0000006800 - 6815) |
| 1857 | | | | | 2019-04-08, Emails between Janice Rinsky (LabSolutions), Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions), Manjula Maheshwari, Jeneau Wright (LabSolutions) re: Wording incorrect? (HLX_28-0000006833 - 6835) |
| 1858 | | | | | 2019-04-10, Emails between Janice Rinsky (LabSolutions), Sonal Jariwala (LabSolutions), Bernadette Wildemore (LabSolutions) re: FH -Familial Hyypercholesterolemia (HLX_28-0000006789 - 6790) |
| 1859 | | | | | 2019-05-13, Email from Janice Rinsky (LabSolutions) to Sonal Jariwala (LabSolutions) re: PA and GA portals (HLX_28-0000006794) |
| 1860 | | | | | 2019-05-15, Emails between Janice Rinsky (LabSolutions), Ashley Cohen (Cookeville Regional Medical Center), Sonal Jariwala (LabSolutions), Bernadette Wildemore (LabSolutions) (HLX_28-0000006830 - 6832) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1861 | | | | | 2019-05-15, Emails between Janice Rinsky (LabSolutions), Bernadette Wildemore (LabSolutions), Aujanae Whigham, Sonal Jariwala (LabSolutions), Jeneau Wright (LabSolutions) re: Message from Anne Gordan, GC at BabyGenes (HLX_28-0000006793) |
| 1862 | | | | | 2019-05-20, Email from Janice Rinsky (LabSolutions) to Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions) re: question from Janice regarding patient testing (HLX_28-0000006795) |
| 1863 | | | | | 2019-05-24, Emails between Janice Rinsky (LabSolutions), Sonal Jariwala (LabSolutions), Bernadette Wildemore (LabSolutions), Jeneau Wright (LabSolutions) re: Patient requesting variant information (HLX_28-0000006816 - 6822) |
| 1864 | | | | | 2019-06-08, Email from Janice Rinsky (LabSolutions) to Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions) re: Clinvar (HLX_28-0000006785) |
| 1865 | | | | | 2019-06-08, Emails between Janice Rinsky, Bernadette Wildemore, Sonal Jariwala, Jeneau Wright re: From Janice (HLX_28-0000006778 - 6784) |
| 1866 | | | | | 2017-02-20, Email from Jon Berarducci (LabSolutions) to Senthil Ramamurthy, Frank Ngo re: CGX and Attachment - 2016/17 ICD-10-CM Diagnosis Codes Z80 (LabSolutions-07908 - 909) |
| 1867 | | | | | 2017-10-16, Email from Michael Dinnen to Christian McKeon, Minal Patel re: Re: 10/23, 24 (doj_patel_3_0000972108 - 110) |
| 1868 | | | | | 2017-11-29, Email from Linda Dudley to Sonal Jariwala (LabSolutions), Jon Berarducci (LabSolutions), Minal Patel re: Re: Collector (doj_patel_3_0000882162 - 163) |
| 1869 | | | | | 2017-12-14, Email from Minal Patel to Lisa Cloud re: Re: Elite Medical Associates (doj_patel_3_0000883469 - 470) |
| 1870 | | | | | 2018-07-09, Email from Jon Berarducci (LabSolutions) to Minal Patel, Nick Saliba (LabSolutions) re: June Sales (doj_patel_3_0000902072) |
| 1870A | | | | | Attachment - June 2018 Commissions.xlsx |
| 1871 | | | | | 2018-07-09, Email from Jon Berarducci (LabSolutions) to Nick Saliba (LabSolutions), Minal Patel re: Re: June Sales (doj_patel_3_0000902095 - 096) |
| 1872 | | | | | 2018-08-16, Email from Lesline Julien (LabSolutions) to Madhuri Hedge, Minal Patel, Nick Saliba (LabSolutions), Rakesh Patel, Sonal Jariwala (LabSolutions) re: Re: [External] Re: Victor Nivo (doj_patel_3_0000907147 - 153) |
| 1873 | | | | | 2019-06-04, Email from Minal Patel to Tobin Watt re: Fraud Alert: Genetic Testing Scam | Office of Inspector General | U.S. Department of Health and Human Services (doj_patel_3_0000869291) |
| 1873A | | | | | OIG Fraud Alert: Genetic Testing Scam (June 3, 2019) |
| 1874 | | | | | 2016-11-16, Email from Senthil Ramamurthy to Minal Patel, Omar Abdel-Aleem, Frank Ngo, Shelbi Davis (LabSolutions) re: New account PPOF (HLX_GOV09_0000037425 - HLX_GOV09_0000037428) |
| 1875 | | | | | 2016-11-17, Email from Minal Patel to Sonal Jariwala (LabSolutions) re: Fwd: AD time (HLX_GOV09_0000037268) |
| 1876 | | | | | 2016-12-23, Email from Nicholas Vartanian to Senthil Ramamurthy, Frank Ngo re: Re: Medicaid fee schedule (HLX_GOV09_0000028804) |
| 1876A | | | | | Attachment - q health 122316.xlsx (HLX_GOV09_0000028805 - 816) |
| 1877 | | | | | Composite of Marketing Scripts (HLX_40_0000000055 - 066) |
| 1878 | | | | | Composite of Marketing Scripts (HLX_40_0000000067 - 081) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1879 | | | | | Patient Demonstration Form (HLX_40_0000000083 - 085) |
| 1880 | | | | | Patient Return of Kit (HLX_40_0000000103 - 104) |
| 1881 | | | | | Swab Instructions (HLX_40_0000000101) |
| 1882 | | | | | Specimen Collection Script (HLX_40_0000000097 - 099) |
| 1883 | | | | | Medical Appointment Card (HLX_40_0000000095) |
| 1884 | | | | | Photos of Swab Kit (HLX_40_0000000090 - 091) |
| 1885 | | | | | MVP Coverage Detail Report (HLX_40_0000000087 - 088) |
| 1886 | | | | | 2016-06-22, Email from Shawn Griner to Brett Hirsch re: Re: Success!! (doj_patel_3_0002058810) |
| 1887 | | | | | 2017-03-14, Email from Sean Deegan to Bill Hyman re: Re: contract |
| 1887A | | | | | Attachment - IMG_2277.JPG |
| 1888 | | | | | 2018-07-25, Email from Jeffrey Morin to Brett Hirsch re: Call Script (doj_patel_3_0002031033 - 035) |
| 1888A | | | | | Attachment - genetic screening Script.docx (doj_patel_3_0002031036) |
| 1889 | | | | | 2018-11-25, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002026420) |
| 1889A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1890 | | | | | 2018-12-15, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002022951) |
| 1890A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1891 | | | | | 2018-12-29, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002021957) |
| 1891A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1892 | | | | | 2019-01-26, Email from Jeffrey Morin to Brett Hirsch re: 39,000 Medicare Leads (doj_patel_3_0002020020) |
| 1892A | | | | | Attachment - 1104074_Knect 365_Quantity 39000 (1).xlsx |
| 1893 | | | | | 2019-01-28, Email from Jeffrey Morin to Brett Hirsch, Mike Jimenez re: Kick Off (doj_patel_3_0002019940 - 941) |
| 1893A | | | | | Attachment - Alite Script Proposal.docx (doj_patel_3_0002019942 - 947) |
| 1894 | | | | | 2019-01-29, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002019882) |
| 1894A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1895 | | | | | 2019-02-06, Email from Jeffrey Morin to Brett Hirsch, Mike Jimenez re: New Script (doj_patel_3_0002019262) |
| 1895A | | | | | Attachment - New Test Script.docx (doj_patel_3_0002019263 - 268) |
| 1896 | | | | | 2019-02-16, Email from Brett Hirsch to Jeffrey Morin re: Re: New Script (doj_patel_2_0001778654) |
| 1897 | | | | | 2019-03-11, Email from Shaiyan Farmer to Sean Deegan, Brett Hirsch, Keith Youngswick re: Re: New Files uploaded (doj_patel_3_0002017089) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1898 | | | | | 2019-03-21, Email from 24Hr VCM to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002016092) |
| 1898A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1899 | | | | | 2019-04-09, Email from Jeffrey Morin to Brett Hirsch, Keith Youngswick re: MD Plus (doj_patel_3_0002014179 - 180) |
| 1900 | | | | | 2019-06-04, Email from 24Hr VMD to Brett Hirsch, Dylan Sporn, Matt Egan re: ELITE Lab Services Daily Counts (doj_patel_3_0002007270) |
| 1900A | | | | | Attachment - dailyCountsELITE Lab Services.csv |
| 1901 | | | | | 2017-02-20, Email from Jon Berarducci (LabSolutions) to Senthil Ramamurthy, Frank Ngo re: CGX (doj_patel_0001117139) |
| 1901A | | | | | Attachment - CGX Z-Code Guide.pdf (doj_patel_0001117140) |
| 1902 | | | | | 2017-02-27, Email from Jon Berarducci (LabSolutions) to Frank Ngo, Senthil Ramamurthy re: Q-Health Analysis (doj_patel_3_0001117373) |
| 1902A | | | | | Attachment - Salesgroup 138 - Q HEALTH SERVICES Analysis.xlsx |
| 1903 | | | | | 2017-10-13, Email from Nick Saliba (LabSolutions) to Lesline Julien (LabSolutions), Bernadette Wildemore (LabSolutions), Sonal Jariwala (LabSolutions), Cecilia Godwin (LabSolutions), Jon Berarducci (LabSolutions), Minal Patel re: Re: NGS (doj_patel_0000971969 - 972) |
| 1903A | | | | | Attachment - Medicare Advantage Policy Manual, Genetic and Molecular Diagnostics - Next Generation Sequencing and Genetic Panel Testing |
| 1904 | | | | | 2017-10-17, Email from Sean Deegan to Minal Patel, Brett Hirsch re: Fwd: Status (3rd Request!) (doj_patel_3_0000972353 - 354) |
| 1905 | | | | | 2018-03-26, Email from Nick Saliba (LabSolutions) to Jon Berarducci (LabSolutions) re: Fwd: Palmetto Transition (doj_patel_3_0001017317 - 318) |
| 1906 | | | | | 2018-04-19, Email from Christina Rangel to Christina Rangel re: Fwd: Important Reminder from LabSolutions Sales (SPORN_0000042866 - 870) |
| 1907 | | | | | 2018-10-19, Email from Steven Goldberg to Mark Sporn re: LabSolutions-FTP-101618.xlsx (SPORN_0000042779) |
| 1907A | | | | | Attachment -  LabSolutions-FTP-101618.xlsx (native) |
| 1908 | | | | | 2018-11-27, Email from Marc Sporn to Nick Saliba (LabSolutions) re: FW: Genesis Diagnostics - CGX-PGX (PRTWPP-8076MS-0000060411) |
| 1908A | | | | | Attachment - CGX_LCD ICD-10_GUIDELINE.xlsx (native) |
| 1908B | | | | | Attachment - MEDICARE PGX CPT-ICD-10 CHEAT SHEET (3).xlsx (native) |
| 1909 | | | | | exportReport (21).csv (native) |
| 1910 | | | | | sean-orourke-md_558_Audit01262022.xls (native) |
| 1911 | | | | | 2018-02-21, Email from Steven to Jon Berarducci, Will Slagle, Marc Sporn re: Compliance doc (SPORN_0000042186) |
| 1911A | | | | | Attachment - Comp LS CPL-02-21-18.pdf (SPORN_0000042187 - 321) |
| 1912 | | | | | Real Time Physicians (Sporn) Portal Screenshots |
| 1913 | | | | | 2018-11-06, Email from Matt Egan to Marc Sporn re: Fwd: Launch (NONPPM-8076MS-0000011070 - 073) |
| 1913A | | | | | Attachment - Screen Shot 2018-10-29 at 3.58.00 PM.png (NONPPM-8076MS-0000011074) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1913B | | | | | Attachment - Screen Shot 2018-10-29 at 3.58.24 PM.png (NONPPM-8076MS-0000011075) |
| 1913C | | | | | Attachment - Screen Shot 2018-10-29 at 3.58.47 PM.png (NONPPM-8076MS-0000011076) |
| 1914 | | | | | 2018-12-06, Email from Matt Egan to Marc Sporn re: Fwd: (NONPPM-8076MS-0000059107 - 108) |
| 1914A | | | | | Attachment - Screen Shot 2018-12-05 at 9.34.43 AM.png (native) |
| 1915 | | | | | 2019-01-28, Email from Jessie Dugan to Marc Sporn, Steven Goldberg, Will Ehrich re: Re: MedTech | Tibrio: Account Setup (NONPPM-8076MS-0000011424 - 426) |
| 1915A | | | | | Attachment - Screen Shot 2019-01-28 at 9.01.21 AM.png |
| 1916 | | | | | 2019-02-12, Email from Jessie Dugan to Marc Sporn re: Re: leads (NONPPM-8076MS-0000062799 - 800) |
| 1916A | | | | | Attachment - Screen Shot 2019-02-12 at 9.12.35 AM.png (NONPPM-8076MS-0000062801) |
| 1916B | | | | | Attachment - Screen Shot 2019-02-12 at 9.12.28 AM.png (NONPPM-8076MS-0000062802) |
| 1916C | | | | | Attachment - Screen Shot 2019-02-12 at 9.12.20 AM.png (NONPPM-8076MS-0000062803) |
| 1916D | | | | | Attachment - Screen Shot 2019-02-12 at 9.12.11 AM.png (NONPPM-8076MS-0000062804) |
| 1916E | | | | | Attachment - Screen Shot 2019-02-12 at 9.12.01 AM.png (NONPPM-8076MS-0000062805) |
| 1917 | | | | | 2018-09-21, Email from Sarah Battino to Marc Sporn re: Re: returns up to September 19 (PRTWPP-8076MS-0000039003) |
| 1917A | | | | | Attachment - Specimen Collection Aug_Sept 2018.xlsx |
| 1918 | | | | | 2018-02-07, Email from Minal Patel to Nick Saliba (LabSolutions) re: Re: Medicare Conference (doj_patel_3_0000888106 - 107) |
| 1919 | | | | | 2018-04-12, Email from Christina Rangel to Jon Berarducci, Nick Saliba, Sonal Jariwala, Minal Patel, Tushar Narottam re: Fwd: ICD-10 Code Guide for CGX (doj_patel_3_0000893846 - 851) |
| 1920 | | | | | 2018-10-01, Email from Sonal Jariwala to J. Zachary Zimmerman, Tushar Narottan re: Re: 2017 Medicare Denial #'s (doj_patel_3_0000911209 - 214) |
| 1921 | | | | | 2018-11-26, Email from GHP to Minal Patel, Jon Berarducci re: Re: Molecular Requisition Form (doj_patel_3_0000842232) |
| 1922 | | | | | 2019-03-27, Email from Christian McKeon to Noam Dunsky, Minal Patel re: Email from Call (doj_patel_3_0000858300) |
| 1922A | | | | | Attachment - CTC Flow.pdf (doj_patel_3_0000858301) |
| 1922B | | | | | Attachment - Cancer Patient Tri-Fold Brochure.pdf (doj_patel_3_0000858302 - 303) |
| 1922C | | | | | Attachment - RESPONSE™ Exam Room Poster (1).pdf (doj_patel_3_0000858304) |
| 1923 | | | | | 2018-04-12, Email from Jon Berarducci to Minal Patel re: Palmetto CGX (doj_patel_3_0000893836) |
| 1923A | | | | | Attachment - Palmetto CGX Breakdown.xlsx (native) |
| 1924 | | | | | 2018-03-26, Email from Minal Patel to Nick Saliba re: Re: Palmetto Transition (doj_patel_3_0000892311 - 312) |
| 1925 | | | | | 2018-06-04, Email from Cecilia Godwin to Lab RCS Management (Comtron) re: Fwd: Comprehensive Error Rate Testing Contractor(CERT) Appeals Notification (HLX_11-0000002313 - 316) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1925A | | | | | Attachment - image001.jpg (HLX_11-0000002317) |
| 1925B | | | | | Attachment - image001.jpg (HLX_11-0000002318) |
| 1925C | | | | | Attachment - Lab Solutions CERT Appeals Notification #2.docx (HLX_11-0000002319 - 320) |
| 1926 | | | | | 2017-10-31, Email from Nick Saliba to Minal Patel re: Fwd: FW: Covered Benefit genes - Palmetto (doj_patel_3_0000973725 - 726) |
| 1926A | | | | | Attachment - Palmetto-Approved genes-cgx.xlsx (native) |
| 1926B | | | | | Attachment - Palmetto GBA - MolDx - Approved Gene Testing (M00041, V16).pdf (doj_patel_3_0000973728 - 732) |
| 1926C | | | | | Attachment - MolDX_Excluded_Test_List_(M00047).xlsx (native) |
| 1927 | | | | | 2017-11-20, Email from Minal Patel to Michelle Chan (Navigant) and Nick Saliba re: Re: Quorom/Lab Solutions Kickoff (doj_patel_3_0000975370 - 372) |
| 1928 | | | | | 2017-12-16, Email from Minal Patel to LabSolutions Management re: NCI Palmetto Analysis for LabSolutions PGx and CGx Test Menu, Final.pdf (doj_patel_3_0001007920) |
| 1928A | | | | | Attachment - NCI Palmetto Analysis for LabSolutions PGx and CGx Test Menu, Final.pdf (doj_patel_3_0001007921 - 959) |
| 1929 | | | | | 2019-01-02, Email from Minal Patel to Amanda Parris (LabSolutions) re: Re: New PPF- 12/31/18 (doj_patel_3_0000846137) |
| 1930 | | | | | 2017-10-13, Email from Minal Patel to Sonal Jariwala, Jon Berarducci, and Nick Saliba re: Need Supplies (doj_patel_3_0000972021 - 022) |
| 1931 | | | | | 2017-05-24, Email from Sean Deegan to Bill Hyman re: PGX ICD Codes (doj_patel_3_0002352188) |
| 1931A | | | | | Attachment - doc04304420170524092333.pdf (doj_patel_3_0002352189 - 190) |
| 1932 | | | | | 2017-06-07, Email from Sean Deegan to Orders at LabSolutions re: CGX Supplies: Bill Hyman (doj_patel_3_0002352688) |
| 1933 | | | | | 2017-08-15, Email from Sean Deegan to Jeff Kneeler re: Cancer Test Info (doj_patel_3_0002355109) |
| 1933A | | | | | Attachment - CGX Reqisition Demo.pdf (doj_patel_3_0002355110) |
| 1934 | | | | | 2017-09-14, Email from Jon Berarducci to Sean Deegan re: August Commission Report (doj_patel_3_0002355931) |
| 1934A | | | | | Attachment: August Commission D5 Capital.xlsx (doj_patel_3_0002355932) |
| 1935 | | | | | 2017-03-06, Email from Seean Deegan to Nick Saliba (doj_patel_3_0002395523) |
| 1936 | | | | | 2018-06-08, Email from Sean Deegan to Bill Hyman Re: [No Subject] (doj_patel_3_0002365980) |
| 1936A | | | | | Attachment: 2018_06_08_11_09_23.pdf (doj_patel_3_0002365978 - 979) |
| 1937 | | | | | 2019-04-16, Email from Jamie Millio (RezLegal) to Marc Sporn, Elizabeth Shaw (RezLegal), Rachel Borchers (RezLegal) re: RezLegal Engagement Letters (PRTWPP-8076MS-0000053055) |
| 1937A | | | | | Attachment - AS SENT Engagement Letter - MediPak, LLC dba CPL Media Group (00465621xB33F6).PDF (PRTWPP-8076MS-0000053056 - 058) |
| 1937B | | | | | Attachment - AS SENT Engagement Letter - Medtech Worldwide, Inc. (00465620xB33F6).PDF (PRTWPP-8076MS-0000053059 - 061) |
| 1937C | | | | | Attachment - AS SENT Engagement Letter - INS COV, LLC (00465619xB33F6).PDF (PRTWPP-8076MS-0000053062 - 064) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1938 | | | | | 2017-01-17, Email from R2R Here to Help to Thanasi Ziros, Shawn Griner, Christian McKeon, Michael Redway, Minal Patel, Jon Berarducci re: 6 New Agents see attachment (doj_patel_3_0000919785) |
| 1938A | | | | | Attachment - R2R Marketing New Agents 1.17.17.xlsx |
| 1939 | | | | | 2017-01-19, Email from Sonal Jariwala to Shawn Griner, Lesline Julien, Minal Patel re: Re: Fw: BAA (doj_patel_3_0000920656 - 657) |
| 1939A | | | | | Attachment - S36BW-201062323470.pdf (MyOnCallDoc Business Associate Agreement) (doj_patel_3_0000920658 - 661) |
| 1940 | | | | | 2017-04-07, Email from Christian McKeon to Shawn Griner, Mial Patel re: Re: Fwd: Missed call from Telemed Patient (doj_patel_3_0000940946 - 949) |
| 1941 | | | | | 2016-12-26, Email from Shawn Griner to Senthil Ramamurthy, Frank Ngo, Latoria Cookie, Michael Lockett, Nicholas Vartanian, Meena Rama, Minal Patel re: Re: Fwd: FW: (HLX_GOV09_0000027927 - 930) |
| 1942 | | | | | 2016-09-29, Email from Shawn Griner to Nicholas Vartanian, Omar Abdel-Aleem re: Re: COMPANY INFO |
| 1943 | | | | | 2016-11-07, Email from Christian McKeon to Omar Aleem, Nicholas Vartanian, Minal Patel, Shawn Griner re: Red Lined Agreement |
| 1943A | | | | | Attachment - Global HealthcareAgreement - 30 percent (1) (2).pdf |
| 1944 | | | | | 2016-09-14, Email from Shawn Griner to Omar Abdel-Aleem, Nicholas Vartanian re: Master agreement |
| 1945 | | | | | 2016-08-11, Email from Omar Aleem to Brett Hirsch, Keith Youngswick re: Fwd: Hotels.com reservation confirmation 131769032862 - W Atlanta Midtown - Atlanta (doj_patel_2_0002360119 - 123) |
| 1946 | | | | | 2016-08-12, Email from Keith Youngswick to Nicholas Vartanian, Brett Hirsch, Minal Patel, Omar Aleem re: Re: Hierarchy list, etc | LabSolutions (doj_patel_2_0002360194 - 195) |
| 1947 | | | | | 2016-12-20, Email from Minal Patel re: Re: Q4 Reimbursement Revenue to 12/28/2016 |
| 1948 | | | | | 2016-12-22, Email from Nicholas Vartanian to Sonal Jariwala re: Fwd: Wire |
| 1949 | | | | | 2016-09-28, Email from Shelbi Davis to Nicholas Vartanian, Omar Abdel-Aleem re: Fwd: Cancer predictability tests |
| 1950 | | | | | 2016-11-28, Email from Kellie Adamowski to Lesline Julien, Minal Patel, Nicholas Vartanian, Omar Abdel-Aleem, Shantaram Bharadwaj, Shelbi Davis, Sonal Jariwala, Tushar Narottam re: Daily Genetic and Telemed Count 11-28-16 (HLX_GOV09_0000021258) |
| 1950A | | | | | Attachment - Daily Samples 2016_11_28.xlsx |
| 1950B | | | | | Attachment - eleMed 112816.xlsx |
| 1951 | | | | | 2016-11-28, Email from Kellie Adamowski to Lesline Julien, Minal Patel, Nicholas Vartanian, Omar Abdel-Aleem, Shantaram Bharadwaj, Shelbi Davis, Sonal Jariwala, Tushar Narottam re: Daily Genetics and Telemed Count 11-25-16 (HLX_GOV09_0000021266) |
| 1951A | | | | | Attachment - Daily Samples 2016_11_25.xlsx |
| 1951B | | | | | Attachment - TeleMed 112516.xlsx |
| 1952 | | | | | 2016-05-10, Letter from LabSolutions announcing Sonal Jariwala as COO and Omar Aleem as CEO (doj_patel_3_0000879890) |
| 1953 | | | | | 2016-03-21, Email from Nicholas Vartanian to Omar Aleem, Minal Patel re: Potential Business Opportunity in Altamonte Springs, FL |
| 1954 | | | | | 2017-01-07, Email from Nicholas Vartanian to Minal Patel, Tushar Narottam re: RE: Letter of Resignation (doj_patel_3_0000916718) |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objections-Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1954A | | | | | Attachment - Minal Patel and Nick Saliba.docx (doj_patel_3_0000916719 - 720) |
| 1955 | | | | | 2016-08-27, Email from Nicholas Vartanian to Omar Aleem, Minal Patel re: Telemed info (redacted) (doj_patel_3_0000917892) |
| 1956 | | | | | 2016-09-16, Email from Omar Aleem to Shelbi Davis, Nicholas Vartanian re: Re: QUESTIONS/FEEDBACK FROM PROVIDERS RE: PREDICT (redacted) (doj_patel_3_0000917899 - 904) |
| 1957 | | | | | 2016-07-26, Email from Nicholas Vartanian to Omar Aleem re: RE: Powerpoint (redacted) (doj_patel_3_0000917912 - 913) |
| 1957A | | | | | Attachment - Telemed Presentation (doj_patel_3_0000917914 - 921) |
| 1958 | | | | | 2016-07-26, Email from Nicholas Vartanian to Omar Aleem re: telemed ppt (redacted) (doj_patel_3_0000917922) |
| 1958A | | | | | Attachment - Telemed Presentation (doj_patel_3_0000917923) |
| 1959 | | | | | 2016-06-27, Email from Matt Wingate to Kameron Abraham, John Leasau, Omar Aleem, Nicholas Vartanian re: Distribution Agreement (redacted) (doj_patel_3_0000917929 - 930) |
| 1959A | | | | | Attachment - CoveredScripts Distributor Agreement - 062716.docx (doj_patel_3_0000917931 - 943) |
| 1960 | | | | | 2016-09-16, Email from Nicholas Vartanian to Omar Aleem re: RE: suggestions for title and commission structure (redacted) (doj_patel_3_0000918041) |
| 1960A | | | | | Attachment - NICHOLAS CONTRACT CHANGES.pdf (doj_patel_3_0000918042) |
| 1961 | | | | | 2018-01-19, Email from Sonal Jariwala to Nick Saliba re: Fwd: (doj_patel_3_0001010689 - 690) |
| 1962 | | | | | 2017-01-07, Email from Nicholas Vartanian to Nick Saliba, Jon Berarducci re: RE: Letter of Resignation (doj_patel_3_0001034448) |
| 1962A | | | | | Attachment - Minal Patel and Nick Saliba.docx (doj_patel_3_0001034449 - 450) |
| 1963 | | | | | 2016-11-23, Email from Christian McKeon to Minal Patel, Shawn Griner re: Fw: Red Lined Agreement (HLX_MP_0000208828) |
| 1963A | | | | | Attachment - Global HealthcareAgreement - 30 percent (1) (2).pdf (HLX_MP_0000208829 - 841) |